# Exhibit 12

# Christine Mustazza Customer Declaration

## DECLARATION OF CHRISTINE P. MUSTAZZA
## PURSUANT TO 28 U.S.C. § 1746

I, Christine P. Mustazza, do hereby declare as follows:

1.      This statement is being made voluntarily and I authorize its use by the Commodity Futures Trading Commission or its representatives in any judicatory proceeding pertaining to the matters described herein.

2.      The information contained in this declaration is based on my personal knowledge and experience.

3.      I am 64 years-old (I will be 65 in April 2017) and live in East Northport, New York, a town on Long Island.  After graduating from college, I was trained as a chiropractor. From 1977 to 2000 I worked as a chiropractor in my own practice.  For the last 16 years, I worked as an office manager at a doctor's office on Long Island.  I was laid off in June 2016 after I got sick and could no longer work.  I do not plan to return to the workforce.  Now, I spend a significant amount of time caring for my mother, who suffered from a stroke, is bedridden, and lives with me.  I have been divorced since 1987.  I have one adopted daughter who is currently in college.  I have less than $5 million in assets invested on a discretionary basis.

4.      Prior to my experience with Monex, I had no experience investing in precious metals, futures contracts, or other complex financial instruments.  I had no experience trading instruments on a leveraged or margined basis.  I had no experience "trading" precious metals – in fact, that was not even something I knew people could do.  I do not consider myself to be a financially sophisticated person.  My main experience in the investing world was in the late 1990s, when I lost a significant portion of my savings to an unscrupulous stock broker, who "churned" my account for fees and commissions and made bad investments.

5.      In 2010, I sold a vacation home on Long Island that I had purchased years earlier for around $1.3 million.  As I was approaching retirement, I knew that the proceeds of the sale represented a significant portion of my retirement savings, so I wanted to be extremely conservative with it.  Because I had been so badly burned by my experience investing with the stock broker,  I wanted to stay away from  the stock market.  I had heard on TV,  the internet, and elsewhere that gold and silver were "safe havens," so I decided to invest in precious metals.

6.      My brother mentioned to me that he had an account at Monex, so I decided to give them a call.

7.      In 2010, I opened two accounts at Monex.  I put between $300,000 and $400,000 in an IRA account, with a Monex-affiliated company called "Goldstar."  I have not touched my IRA investment, which remains at Goldstar.

8.      In addition, I opened a second account directly with Monex.  I was assigned an account representative, Tony Gaeta.

9.      At first, I didn't know exactly what I wanted to buy from Monex, or how much I wanted to spend.  Because I was leery of paying commissions and fees from my bad experience with the stockbroker, I thought that having Monex ship me gold and silver coins would be the lowest cost way to invest (I thought that way I could avoid the storage fees that Monex would charge for storing metal for me).  Tony even agreed to waive his commission, so I thought that I was investing in a very low-cost way.

10.     I began by purchasing some gold and silver coins for delivery.  In November 2010, I sent Monex $105,065, and  shortly thereafter  received the coins I'd ordered.  ***See Exhibit A (collection of Monex Account Statements), pg. 1***.

11.     After that, Tony convinced me to send in more money.  I had read that silver was predicted to both hold its value better and rise in value faster than gold, so we decided to switch to investing in silver.  Between February and early May of 2011, I sent Monex $284,344, and with Tony's help, used the money to buy 8,000 ounces of silver.  *See* **Exhibit A (collection of Monex Account Statements), pg. 2-5**.  Again, Tony waived his commissions.  I decided to let Monex store the silver for me because Tony said that much silver would be heavy and bulky, and Tony said Monex would only charge me about $36 per month in storage fees.

12.     Around this time, Tony sent me some documents, which he told me I needed to sign or else I wouldn't be allowed to purchase any metal.  I didn't read them before I signed – one glance was enough to confirm that I wouldn't have understood a word of them as they were in dense "legalese."  Tony didn't walk me through them or explain what they said.  He described it as just a "formality."

13.     On five separate occasions in 2011 and 2012, I sent Monex more money to buy gold and silver, and had them deliver the metal to me.  I did this to avoid incurring more storage fees.  In total, I sent Monex an additional $430,801 in 2011 and 2012, and took delivery of gold and silver coins and bullion.  Apart from these purchases for delivery, I didn't do any other transactions in my account.  Monex was still storing the 8,000 ounces of silver in the account that Tony had me open.

14.     I sent in another $150,000 on April 2, 2013, and used the money to buy 3,300 U.S. Silver Eagle coins and 30 Canadian gold Maple Leaf coins, which I had Monex store for me, adding to the balance of metals sitting in storage with Monex.  *See* **Exhibit A (collection of Monex Account Statements), pg. 28**.

3

15.     Over this time period, I really didn't pay attention to my account.  Tony never called me to try to convince me to do anything on the account, since I had told him that I just wanted to buy metal and hold it, in order to keep it safe for my retirement.  I did receive account statements from Monex every month, but I often didn't even open them.

16.     In late August of 2013, I received notice that Tony had left Monex.  I was assigned a new account representative, Christopher Wright.  I got a letter from Christopher (dated August 26, 2013), in which he introduced himself and stated that he would call me to discuss my investment objectives and "how we can best work together."  **Exhibit B, 8/26/2013 Letter.**  I don't remember ever speaking to Christopher, and I never called him since I didn't want anything done on my account.

17.     Another six months passed, and I didn't have many communications from Monex (if any).  By the beginning of 2014, I was generally aware that I had bought in near the height of the market, and that I had paid more for the 8,000 ounces of silver and 30 gold coins that Monex was storing for me than they were then worth.  (While I wasn't aware of the precise details at the time, my account statements show that while I had paid a total of $428,310 for that metal, by the end of January 2014 it was then valued at only $260,711.  **Exhibit A (collection of Monex Account Statements), pg. 37**.)

18.     Sometime in early 2014, I got a letter from Dan Wales, informing me that he was my new account representative.  I recall that the letter asked me to call him to discuss opportunities for my account.

19.     Around this time, Dan began to call me with some frequency.  He was a very smooth talker.  He took the time to get to know me, and asked me lots of questions about my life.  He had a British accent, and would talk to me about events going on in the world, and discuss

how he felt they would affect metals prices. I didn't always understand what he was talking about, but he gave me the strong impression that he was an expert and knew the market.

20.     Over the course of a number of calls, he tried to convince me to allow him to actively trade and manage my account. He said that my account was getting "devastated," was in freefall and that I had been losing significant amounts of money by just "letting my money sit there all these years." He said that I was being "foolish" by continuing to do so.

21.     Dan said that he was a trained professional with a special set of skills, and could help bring the account back to where it should be, and make up the losses I had incurred over the past four years, plus more in profit. Dan said that I was the only one of his clients that was just "sitting there" and not allowing him to help them generate gains by actively trading their accounts. He said that all of his other clients were successfully making money with his help, and that I was the only one who wasn't. I remember him saying emphatically: It's foolish to sit there and do nothing! Don't you understand what's going on in your account?! Dan said: "Christine, this is what I do. You just have to trust me."

22.     When I asked Dan to describe exactly what he proposed doing, he used trading jargon and terms that I did not understand. I told him that I didn't understand what he was proposing, and asked him to put what he proposed in writing so I could consider it. I told him that whatever he was proposing, I needed to know that my money was going to be safe.

23.     In response to my request, Dan sent me a letter, dated February 4, 2014. **Exhibit C, 2/4/2014 letter**. After receiving the letter, I didn't agree to make any changes to my account right away, although Dan was really pushing me to do so.

24.     Over the course of the next year, Dan called periodically to try to get me to allow him to trade my account. I kept putting him off and putting him off. However, he was

persistent, and kept telling me that my account was dropping in value and that I had to do something.

25.     In March of 2015, I asked Monex to send me the 30 gold Maple Leaf coins which I had bought back in 2013, which they did.  After that, while I did not know these details at the time, my statements show that my account had equity of 202,947.24 in it.  *See* **Exhibit A (collection of Monex Account Statements), pg. 51**.  (The metal in my account was worth $193,342 and I had $9,605 in cash.)

26.     The next month, after further urging from Dan, I finally caved in and agreed to allow Dan to start "trading" in my account only if he guaranteed me that he would not lose my retirement money by doing so because I would need to start using that money in 2016.

27.     Dan told me "I promise I will take care of you."  He led me to believe he was ethical and moral and would never hurt me.  He said, "Trust me, give me a chance.  You have to trust me."  I asked, "Are you sure I won't lose any money?"  He responded by saying things like, "That's not my objective – you have to trust me."

28.     I figured if I didn't let him do something, my account would keep going down. Dan started making trades on my account around April or May 2015.  At the time, I did not understand what he was doing.  He never said anything about a "loan," or that I would be borrowing money from Monex to make trades.

29.     Throughout the rest of 2015 and into the start of 2016, Dan called me periodically to get me to agree on the phone with the "trade desk" to the trades he was placing.  Dan made all of the trading decisions, but I agreed to them.  I had only a very general idea of what was happening on the account.

30.     When I got the statements in the mail, they were very difficult to understand and I didn't understand what all of the figures meant.  In fact, when I tried to look at the account statements, I thought that things were doing great and that I had made a lot of money.  For example, in the statement for January 2016, I saw a large number ($651,636) in the "TOTAL OWNED COMMODITY" line, and thought that my account had that much in it.  When I told Dan that I didn't understand what the statements mean, he said "yes, I know they're very confusing."  But he kept saying things like "don't worry, you can trust me.  I won't hurt you. You have to trust me."

31.     Only later, did Dan explain that the large amounts I saw on the statements included a "loan balance" and that wasn't actually all my money.

32.     Over the past year, Dan would call me often saying, "here's what we have to do.." The frequency of these calls started putting me on edge and I often complained to my daughter about them. On one occasion when my daughter was home from college I told her that Dan pressured me to make a recording agreeing that I completely understood what trades he was making. I told her I  didn't feel comfortable because I didn't understand what he was doing.  She agreed with me not to let him force me to make the recording and I told Dan I wasn't going to make the recording.  He said he'd try to explain it to me but I still didn't understand.  The next day he called again and I told my daughter that it was him when the phone rang and that I didn't want to talk to him because he was going to pressure me again about that recording.  So I did not answer but then he called again and I answered.  As I was speaking to him he tried to explain what he did and I told him I needed to understand exactly what he was doing before I would make that recording.  After I hung up with him, my daughter told me that she had recorded the conversation so I could listen to his explanation over again to help me understand what he was

saying. A recording and transcript of that conversation which I think took place in early February 2016, are attached as **Exhibits D1 (audio recording – Feb. 2016 call) and D2 (transcript of recording – Feb. 2016 call).**

33.     As you can hear at the end of the recording, Dan tried to get me to record a verbal disclosure saying that I understood the trades he was putting on my account. It was around this time that Dan had started a new trading strategy and I got the impression that he needed me to agree on a recording before he did that, which had not happened. When I asked him why I had to make the recording he said that he did something on my account that he wasn't authorized to do. As you can hear in the recording, I refused to do the recording, because I really didn't have the faintest understanding of what Dan was doing.

34.     During this entire time – and indeed whenever Dan was trading for me – I didn't understand what Dan was doing on my account. He told me to trust him, and that if I did, he would take care of me and make sure that my account recovered in value and I started making profit.

35.     In a number of calls right around this time, Dan got really upset about the verbal disclosure recording, and was really pressing me to do it. I told him repeatedly that I didn't feel comfortable agreeing to say that I understood something when in fact I didn't. Dan got angry and threatened to drop me as a client, which really scared me – I worried that he was the only one who knew where my money was invested, and I was very scared that I'd never make up my losses without his help. After threatening to fire me as a client, he hung up the phone on me!

36.     When he called back, his tone was totally different. He apologized, asked me all kinds of questions about my mother, and started telling me things like "you know I'm very close to you and I would never hurt you." He made a real effort to regain my trust. He said "you

8

know I'd never drop you, but please make the recording." Then he really started begging me to record the verbal disclosure, saying that he made a big mistake by not doing it earlier, and that he was going to get in big trouble with his boss or lose his job if I didn't agree to do it.

37.     Finally, I caved and agreed to do whatever it was he was asking. He read off a long statement (to this day I have no idea what he was saying) and I told the recording "yes" or "I agree" or something to that effect. After that, Dan seemed much relieved and grateful.

38.     Dan called me a number of times in February, April, and May 2016, and got me to agree on the phone with the trade desk to place the trades. I didn't initiate any of these transactions, and didn't understand what Dan was doing on the account. But Dan repeatedly assured me that they were necessary, and that if I followed his advice, my account would recover and I'd make profit.

39.     I had the impression that something bad happened on my account in April or May, but Dan didn't explain to me what it was. He said that everything was going "fine" and "as we expected," but I figured something was off since he brought his boss Mike Maroney onto the phone to talk to me. Dan said that he wanted me to meet Maroney, and he (Dan) said that he doesn't make any trades on my account unless he talks to Maroney about them first. Maroney was an even smoother talker than Dan, and he talked to me about my account and the market for a while. Dan said that he would be calling me every day from that point forward to keep me updated about my account and to make sure that everything stayed on track and that he was consulting with Maroney each morning. I didn't really know why I needed a daily update phone call from Dan, but I shrugged to myself, and talked to him every day he called.

40.     On May 25, 2016, I was sitting in my cardiologist's office waiting for an appointment when my phone rang. Dan was on the line. He sounded really upset and said "I'm

so sorry, I'm really sorry. It's my fault, it's definitely my fault. But it'll be OK, it'll be ok." He said that three or four times, in quick succession. I told him, "Dan, I really can't talk now. I'm in the doctor's office. I'll call you tomorrow."

41. It was around this time that I learned that my account had fallen so much more under Dan's direction. In fact, my account statements show that after one year of Dan managing my account, instead of gaining in value (recouping my account losses as he promised) it had fallen over 70% by the end of May 2016, to $56,662 from nearly $203,000 when Dan started actively trading. *See* **Exhibit A (collection of Monex Account Statements), pg. 71, 51**.

42. Around this time, Dan kept trying to tell me that everything was on track, and I would make up my losses and would start making profits. He tried to tell me "Christine, you're much better off now than where you were when we started trading together." I told him, Dan, my account was worth more than $200,000 when you took it over, and now it's lost more than half its value! How am I better off?!" He tried to explain it to me, but I really didn't understand what he was saying.

43. I have handwritten notes from a call with Dan on May 11, 2016. Although I didn't understand everything Dan was saying, I tried to write down what he was telling me. My notes are attached as **Exhibit E**. I wrote down the phrases "like to like hedge," "not charging commission," and "going to get you back to margin call – where you need to be." *Id.* I also wrote "Went over w/ Mike this morning – this is best for you to do. – Going to recover." *Id.*

44. On two more occasions when my daughter was home from college and present when Dan called, she decided to record the conversation again. One took place on May 31, 2016. A recording and transcript of that conversation are attached as **Exhibits F1 (audio recording – 5/31/2016 call) and F2 (transcript of recording – 5/31/2016 call).**

45.     Another conversation was recorded on June 23, 2016.  A recording and transcript of that conversation are attached as **Exhibits G1 (audio recording – 6/23/2016 call) and G2 (transcript of recording – 6/23/2016 call).**  At the end of the call, Dan told me he was going on vacation and I should talk to Maroney if I wanted anything.

46.     Sometime around the fourth of July, I gave Maroney a call to find out what was happening on my account.  Much to my surprise, Maroney said that he didn't know who I was.  I told him that Dan had told me to call you while he was out on vacation.  Maroney said "well, I really don't know who you are, sorry, and I don't have time to pull the account up."  He then said he had to take another call, and hung up.  Dan had told me that he spoke to Maroney everyday before he decided any action in my account to make sure he was in agreement.

47.     It was around this time that I got totally fed up with Monex, and lost all confidence in them.  Even at the end, in one of the last times I spoke to Dan, complaining that there was only $87,800 left in my account and I had to pay my daughter's college and grad school and he said "I don't know of any college that's going to cost that much!" He then  told me that he would get my money back, but that it would take a year for him to do it.  He said "no, no, no, Christine, we'll make your losses back and more."

48.     I began to accept that my account was never going to go back to where it was.  I blocked Dan's number from my cellphone, and have not spoken to him since around the time he came back from vacation in the summer.  As of January 2017, there is about $87,800 left in the account.

49.     After some time passed and I reflected on what happened to me, I began to feel that I had been defrauded and taken advantage of.  I filed a complaint with the FBI and FINRA, and my complaint was referred to the CFTC.

50.     I understand today that Dan and Monex were charging me commissions for all of the trades that Dan put in, despite the fact that Monex had agreed to waive my commissions years earlier.  I never would have agreed to those trades if I had understood that I was paying all of those commissions.  I also never understood that Monex was earning a large "spread charge" on every trade.   And certainly, I would not have agreed to any trades that required me to take a "loan" out to make them.  I never understood at the time that this is what Dan was doing on my account.

51.     Losing so much of my retirement savings has caused me so much stress and heartache.  I have lived frugally all of my life, in hopes of passing as much as I could on to my daughter.  Now that I lost so much with Monex, I'll have a lot less to pass on.  I've beaten myself up about this as I promised my daughter if she made the Dean's list every semester, I would  pay for her education to any college and graduate school of her choice without burdening her with any school loans. Since I've been laid off from work, the pressure of not only supporting  myself but taking care of her and my invalid mother weighs on my mind as I have plenty of time to consider what has happened.. I've worked in a medical office my whole life.  None of our doctors would ever promise to cure a patient, nor would they promise to fix their knee or shoulder back to what it once was because it was unethical and illegal to do so. Before every surgery they would always clarify all the risks involved.   I honestly believed the same  would be true with Dan as he stated  many times when I told him I was concerned and did not want to put my savings at risk to which his rock solid comeback was always "you have to trust me."  It took me many months to trust him to let him manage my account.  It also took me so many years to save this money and only one year for him to lose it.  I cannot believe he is not held accountable to anyone.

12

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on

_____ / ___ 24 ___ , 2017

_____
Christine P. Mustazza

13

# EXHIBIT A

Monthly Customer Statement

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE MUSTAZZA



| ACCOUNT NUMBER |
| --- |
| ██████331-0 |
| **ACCOUNT REPRESENTATIVE** |
| ANTHONY J. GAETA (2130) |
| **DATE** |
| NOVEMBER 30, 2010 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | | |
| | | | | ACTIVITY DURING MONTH: | | |
| 11/04/10 | 304919 | PURCHASED | 6 | GOLD AMER EAGLES | (86,378.00) | |
| 11/04/10 | 304923 | PURCHASED | 1 | 90% SILVER COINS | (18,687.00) | |
| 11/04/10 | | | | CASH RECEIPT | 105,065.00 | |
| 11/08/10 | 304919 | DELIVERED | 6 | GOLD AMER EAGLES | | |
| 11/08/10 | 304923 | DELIVERED | 1 | 90% SILVER COINS | | |
| | | | | BALANCE MONTH-END | 0.00 | |
| 11/30/10 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 0.00 | |
| | | | | TOTAL INDEBTEDNESS | 0.00 | |
| | | | | EQUITY | 0.00 | |

PAGE 1 OF 1

| PLEASE NOTE |
| --- |
| EFFECTIVE:    12/01/10 |

| | ANNUAL LOAN RATES | SILVER | GOLD | PLATINUM | PALLADIUM |
| --- | --- | --- | --- | --- | --- |
| CHARGED: | 5.90% | (2.00%) | (2.00%) | (2.00%) | |
| CREDITED: | 2.00% | | | | 0.00% |

### YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| --- | --- |
| 0.00 | 0.00 |
| **SERVICE FEES** | **REALIZED PROFIT (LOSS)** |
| 0.00 | 0.00 |

REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street     Newport Beach     California     92660**

**(949) 752-1400     (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ▇▇4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY J. GAETA (2130) |
| DATE |
| FEBRUARY 28, 2011 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | | |
| | | | | ACTIVITY DURING MONTH: | | |
| 02/15/11 | 315366 | PURCHASED | 1 | 1000 OUNCES SILVER | (30,890.00) | |
| 02/15/11 | 315415 | PURCHASED | 2 | 1000 OUNCES SILVER | (61,962.00) | |
| 02/15/11 | | | | CASH RECEIPT | 100,000.00 | |
| 02/24/11 | 324743 | PURCHASED | 1 | 1000 OUNCES SILVER | (32,220.00) | |
| 02/25/11 | | | | CASH RECEIPT | 26,000.00 | |
| 02/28/11 | | | | INT. & LEASE CREDITS | 11.18 | |
| 02/28/11 | | | | SERVICE FEE | (18.00) | |
| | | | | BALANCE MONTH-END | 921.18CR | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 33,427.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 66,854.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 33,427.00 |
| | | | | TOTAL OWNED COMMODITY | 125,072.00 | 133,708.00 |

| DATE | | | | DESCRIPTION | | |
| --- | --- | --- | --- | --- | --- | --- |
| 02/28/11 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 921.18CR | |
| | | | | TOTAL INDEBTEDNESS | 921.18CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 133,708.00 | |
| | | | | EQUITY | 134,629.18 | 133.1% |

PAGE 1 OF 1

| PLEASE NOTE EFFECTIVE:  03/01/11 | | | | | | **YEAR TO DATE SUMMARY** | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | ANNUAL LOAN RATES | SILVER | GOLD | PLATINUM | PALLADIUM | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| CHARGED: | 5.90% | (2.00%) | (2.00%) | (2.00%) | | 0.00 | 11.18 |
| CREDITED: | 2.00% | | | | 0.00% | SERVICE FEES | REALIZED PROFIT (LOSS) |
| | | | | | | (18.00) | 0.00 |

REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
|---|
| 4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY J. GAETA (2130) |
| DATE |
| MARCH 31, 2011 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 921.18CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 03/23/11 | 323628 | PURCHASED | 3 | 1000 OUNCES SILVER | (112,680.00) | |
| 03/23/11 | | | | CASH RECEIPT | 112,680.00 | |
| 03/31/11 | | | | INT. & LEASE CREDITS | 1.55 | |
| 03/31/11 | | | | SERVICE FEE | (31.50) | |
| | | | | BALANCE MONTH-END | 891.23CR | |

| | | | | | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 37,497.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 74,994.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 37,497.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 112,491.00 |
| | | | | TOTAL OWNED COMMODITY | 237,752.00 | 262,479.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/31/11 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 891.23CR | |
| | | | | TOTAL INDEBTEDNESS | 891.23CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 262,479.00 | |
| | | | | EQUITY | 263,370.23 | 100.3% |

PAGE 1 OF 1

PLEASE NOTE
EFFECTIVE: 04/01/11

| | ANNUAL LOAN RATES | SILVER | GOLD | PLATINUM | PALLADIUM |
|---|---|---|---|---|---|
| CHARGED: | 5.90% | (2.00%) | (2.00%) | (2.00%) | |
| CREDITED: | 2.00% | | | | 0.00% |

REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

## YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
|---|---|
| 0.00 | 12.73 |
| SERVICE FEES | REALIZED PROFIT (LOSS) |
| (49.50) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

Monthly Customer Statement

# MONEX CREDIT COMPANY

**4910 Birch Street   Newport Beach   California   92660**

**(949) 752-1400   (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
|---|
| ▮4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY J. GAETA (2130) |
| DATE |
| APRIL 30, 2011 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 891.23CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 04/07/11 | 107374 | TRANSFER UNITS | 1 | 10 OZ SILVER BAR | | |
| 04/12/11 | 107374 | DELIVERED | 1 | 10 OZ SILVER BAR | | |
| 04/30/11 | | | | INT. & LEASE CREDITS | 1.50 | |
| 04/30/11 | | | | SERVICE FEE | (31.50) | |
| | | | | BALANCE MONTH-END | 861.23CR | |
| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 48,268.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 96,536.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 48,268.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 144,804.00 |
| | | | | TOTAL OWNED COMMODITY | 237,752.00 | 337,876.00 |
| 04/30/11 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 861.23CR | |
| | | | | TOTAL INDEBTEDNESS | 861.23CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 337,876.00 | |
| | | | | EQUITY | 338,737.23 | 100.3% |

PAGE 1 OF 1

| PLEASE NOTE | | | | | | YEAR TO DATE SUMMARY | |
|---|---|---|---|---|---|---|---|
| EFFECTIVE: 05/01/11 | | | | | | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| | ANNUAL LOAN RATES | SILVER | GOLD | PLATINUM | PALLADIUM | 0.00 | 14.23 |
| CHARGED: | 5.90% | (2.00%) | (2.00%) | (2.00%) | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| CREDITED: | 2.00% | | | | 0.00% | (81.00) | 0.00 |

REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street   Newport Beach   California   92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
|---|
| ▮▮4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY J. GAETA (2130) |
| DATE |
| MAY 31, 2011 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 861.23CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 05/02/11 | 202352 | PURCHASED | 1 | 1000 OUNCES SILVER | (45,664.00) | |
| 05/02/11 | | | | CASH RECEIPT | 45,664.00 | |
| 05/31/11 | | | | INT. & LEASE CREDITS | 1.55 | |
| 05/31/11 | | | | SERVICE FEE | (36.00) | |
| | | | | BALANCE MONTH-END | 826.78CR | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 37,984.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 75,968.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 37,984.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 113,952.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 37,984.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 303,872.00 |

| DATE | | | | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 05/31/11 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 826.78CR | |
| | | | | TOTAL INDEBTEDNESS | 826.78CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 303,872.00 | |
| | | | | EQUITY | 304,698.78 | 100.3% |

PAGE 1 OF 1

PLEASE NOTE
EFFECTIVE:  06/01/11

| | ANNUAL LOAN RATES | SILVER | GOLD | PLATINUM | PALLADIUM |
|---|---|---|---|---|---|
| CHARGED: | 5.90% | (2.00%) | (2.00%) | (2.00%) | |
| CREDITED: | 2.00% | | | | 0.00% |

### YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
|---|---|
| 0.00 | 15.78 |

| SERVICE FEES | REALIZED PROFIT (LOSS) |
|---|---|
| (117.00) | 0.00 |

REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street   Newport Beach   California   92660**

**(949) 752-1400   (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ███ 331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY J. GAETA (2130) |
| DATE |
| JUNE 30, 2011 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 826.78CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 06/30/11 | | | | INT. & LEASE CREDITS | 1.50 | |
| 06/30/11 | | | | SERVICE FEE | (36.00) | |
| | | | | BALANCE MONTH-END | 792.28CR | |
| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 34,501.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 69,002.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 34,501.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 103,503.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 34,501.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 276,008.00 |
| 06/30/11 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 792.28CR | |
| | | | | TOTAL INDEBTEDNESS | 792.28CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 276,008.00 | |
| | | | | EQUITY | 276,800.28 | 100.3% |

PAGE 1 OF 1

| PLEASE NOTE | | | | | YEAR TO DATE SUMMARY | |
| --- | --- | --- | --- | --- | --- | --- |
| EFFECTIVE: 07/01/11 | | | | | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| ANNUAL LOAN RATES | SILVER | GOLD | PLATINUM | PALLADIUM | 0.00 | 17.28 |
| CHARGED: 5.90% | (2.00%) | (2.00%) | (2.00%) | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| CREDITED: 2.00% | | | | 0.00% | (153.00) | 0.00 |

REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

Monthly Customer Statement

# MONEX CREDIT COMPANY

4910 Birch Street    Newport Beach    California    92660

(949) 752-1400    (800) 949-GOLD (4653)



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ■4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY J. GAETA (2130) |
| DATE |
| JULY 31, 2011 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 792.28CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 07/31/11 | | | | INT. & LEASE CREDITS | 1.24 | |
| 07/31/11 | | | | SERVICE FEE | (36.00) | |
| | | | | BALANCE MONTH-END | 757.52CR | |
| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 39,789.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 79,578.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 39,789.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 119,367.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 39,789.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 318,312.00 |
| 07/31/11 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 757.52CR | |
| | | | | TOTAL INDEBTEDNESS | 757.52CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 318,312.00 | |
| | | | | EQUITY | 319,069.52 | 100.2% |
| | | | | PAGE 1 OF 1 | | |

| PLEASE NOTE | | | | | | YEAR TO DATE SUMMARY | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| EFFECTIVE: 08/01/11 | | | | | | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| | ANNUAL LOAN RATES | SILVER | GOLD | PLATINUM | PALLADIUM | | |
| CHARGED: | 5.90% | (2.00%) | (2.00%) | (2.00%) | | 0.00 | 18.52 |
| CREDITED: | 2.00% | | | | 0.00% | SERVICE FEES | REALIZED PROFIT (LOSS) |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640 | | | | | | (189.00) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)    MNX-CFTC_00043986

Monthly Customer Statement

# MONEX CREDIT COMPANY

4910 Birch Street    Newport Beach    California    92660

(949) 752-1400    (800) 949-GOLD (4653)



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ▆4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY J. GAETA (2130) |
| DATE |
| AUGUST 31, 2011 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 757.52CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 08/31/11 | | | | INT. & LEASE CREDITS | 1.24 | |
| 08/31/11 | | | | SERVICE FEE | (36.00) | |
| | | | | BALANCE MONTH-END | 722.76CR | |
| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 41,336.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 82,672.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 41,336.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 124,008.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 41,336.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 330,688.00 |
| 08/31/11 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 722.76CR | |
| | | | | TOTAL INDEBTEDNESS | 722.76CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 330,688.00 | |
| | | | | EQUITY | 331,410.76 | 100.2% |
| | | | | PAGE 1 OF 1 | | |

| PLEASE NOTE EFFECTIVE: 09/01/11 | | | | | | YEAR TO DATE SUMMARY | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | ANNUAL LOAN RATES | SILVER | GOLD | PLATINUM | PALLADIUM | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| CHARGED: | 5.90% | (2.00%) | (2.00%) | (2.00%) | | | |
| CREDITED: | 2.00% | | | | 0.00% | 0.00 | 19.76 |
| | | | | | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640 | | | | | | (225.00) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00055954

Monthly Customer Statement

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ▊4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY J. GAETA (2130) |
| DATE |
| SEPTEMBER 30, 2011 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 722.76CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 09/26/11 | | | | CASH RECEIPT | 29,000.00 | |
| 09/26/11 | | | | CASH RECEIPT | 5,000.00 | |
| 09/30/11 | | | | INT. & LEASE CREDITS | 10.50 | |
| 09/30/11 | | | | SERVICE FEE | (36.00) | |
| | | | | BALANCE MONTH-END | 34,697.26CR | |
| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 29,812.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 59,624.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 29,812.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 89,436.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 29,812.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 238,496.00 |
| 09/30/11 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 34,697.26CR | |
| | | | | TOTAL INDEBTEDNESS | 34,697.26CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 238,496.00 | |
| | | | | EQUITY | 273,193.26 | 114.6% |
| | | | | PAGE 1 OF 1 | | |

| PLEASE NOTE | | | | | | YEAR TO DATE SUMMARY | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| EFFECTIVE: 10/01/11 | | | | | | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| ANNUAL LOAN RATES | | SILVER | GOLD | PLATINUM | PALLADIUM | | |
| CHARGED: | 5.90% | (2.00%) | (2.00%) | (2.00%) | | 0.00 | 30.26 |
| CREDITED: | 2.00% | | | | 0.00% | SERVICE FEES | REALIZED PROFIT (LOSS) |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640 | | | | | | (261.00) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00068745



# MONEX CREDIT COMPANY

4910 Birch Street    Newport Beach    California    92660

(949) 752-1400    (800) 949-GOLD (4653)



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
|---|
| ▇4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY J. GAETA (2130) |
| DATE |
| OCTOBER 31, 2011 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 34,697.26CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 10/20/11 | 220338 | PURCHASED | 2 | 10 OUNCES GOLD | (32,684.00) | |
| 10/27/11 | 220338 | DELIVERY ORDER | 2 | 10 OUNCES GOLD | (140.00) | |
| 10/31/11 | | | | INT. & LEASE CREDITS | 39.16 | |
| 10/31/11 | | | | SERVICE FEE | (36.00) | |
| | | | | BALANCE MONTH-END | 1,876.42CR | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 34,166.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 68,332.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 34,166.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 102,498.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 34,166.00 |
| 10/20/11 | 220338 | PEND'G DELIVERY | 2 | 10 OUNCES GOLD | 32,824.00 | 34,222.00 |
| | | | | TOTAL OWNED COMMODITY | 316,240.00 | 307,550.00 |

| DATE | | | | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 10/31/11 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 1,876.42CR | |
| | | | | TOTAL INDEBTEDNESS | 1,876.42CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 307,550.00 | |
| | | | | EQUITY | 309,426.42 | 100.7% |

PAGE  1 OF  1

PLEASE NOTE
EFFECTIVE:  11/01/11

| | ANNUAL LOAN RATES | SILVER | GOLD | PLATINUM | PALLADIUM |
|---|---|---|---|---|---|
| CHARGED: | 5.90% | (2.00%) | (2.00%) | (2.00%) | |
| CREDITED: | 2.00% | | | | 0.00% |

REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

| YEAR TO DATE SUMMARY | |
|---|---|
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| 0.00 | 69.42 |
| SERVICE FEES | REALIZED PROFIT (LOSS) |
| (297.00) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00081450

# MONEX CREDIT COMPANY

**4910 Birch Street   Newport Beach   California   92660**

**(949) 752-1400     (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ▮4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY J. GAETA (2130) |
| DATE |
| NOVEMBER 30, 2011 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 1,876.42CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 11/10/11 | 220338 | DELIVERED | 2 | 10 OUNCES GOLD | | |
| 11/30/11 | | | | INT. & LEASE CREDITS | 3.00 | |
| 11/30/11 | | | | SERVICE FEE | (36.00) | |
| | | | | BALANCE MONTH-END | 1,843.42CR | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 32,480.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 64,960.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 32,480.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 97,440.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 32,480.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 259,840.00 |

| DATE | | | | ACCOUNT SUMMARY: | | |
| --- | --- | --- | --- | --- | --- | --- |
| 11/30/11 | | | | LOAN BALANCE | 1,843.42CR | |
| | | | | TOTAL INDEBTEDNESS | 1,843.42CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 259,840.00 | |
| | | | | EQUITY | 261,683.42 | 100.7% |
| | | | | PAGE 1 OF 1 | | |

| PLEASE NOTE | | | | | |
| --- | --- | --- | --- | --- | --- |
| EFFECTIVE: 12/01/11 | | | | | |
| | ANNUAL LOAN RATES | SILVER | GOLD | PLATINUM | PALLADIUM |
| CHARGED: | 5.90% | (2.00%) | (2.00%) | (2.00%) | |
| CREDITED: | 2.00% | | | | 0.00% |

**YEAR TO DATE SUMMARY**

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| --- | --- |
| 0.00 | 72.42 |
| SERVICE FEES | REALIZED PROFIT (LOSS) |
| (333.00) | 0.00 |

REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00093697

Monthly Customer Statement

# MONEX CREDIT COMPANY

4910 Birch Street    Newport Beach    California    92660

(949) 752-1400    (800) 949-GOLD (4653)



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ████ 4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY J. GAETA (2130) |
| DATE |
| DECEMBER 31, 2011 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 1,843.42CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 12/30/11 | 230457 | PURCHASED | 9 | 10 1oz GLD US EAGLES | (146,801.00) | |
| 12/30/11 | | | | CASH RECEIPT | 146,801.00 | |
| 12/31/11 | | | | INT. & LEASE CREDITS | 3.10 | |
| 12/31/11 | | | | SERVICE FEE | (36.00) | |
| | | | | BALANCE MONTH-END | 1,810.52CR | |

| | | | | | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 27,600.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 55,200.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 27,600.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 82,800.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 27,600.00 |
| 12/30/11 | 230457 | PEND'G DELIVERY | 9 | 10 1oz GLD US EAGLES | 146,801.00 | 142,722.00 |
| | | | | TOTAL OWNED COMMODITY | 430,217.00 | 363,522.00 |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 12/31/11 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 1,810.52CR | |
| | | | | TOTAL INDEBTEDNESS | 1,810.52CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 363,522.00 | |
| | | | | EQUITY | 365,332.52 | 100.8% |

PAGE 1 OF 1

PLEASE NOTE
EFFECTIVE: 01/01/12

| | ANNUAL LOAN RATES | SILVER | GOLD | PLATINUM | PALLADIUM |
| --- | --- | --- | --- | --- | --- |
| CHARGED: | 5.90% | (2.00%) | (2.00%) | (2.00%) | |
| CREDITED: | 2.00% | | | | 0.00% |

REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

| YEAR TO DATE SUMMARY | |
| --- | --- |
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| 0.00 | 75.52 |
| SERVICE FEES | REALIZED PROFIT (LOSS) |
| (369.00) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00105622

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400      (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
|---|
| ▇4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY J. GAETA (2130) |
| DATE |
| JANUARY 31, 2012 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 1,810.52CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 01/09/12 | 230457 | DELIVERED | 9 | 10 1oz GLD US EAGLES | | |
| 01/31/12 | | | | INT. & LEASE CREDITS | 3.10 | |
| 01/31/12 | | | | SERVICE FEE | (36.00) | |
| | | | | BALANCE MONTH-END | 1,777.62CR | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 32,966.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 65,932.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 32,966.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 98,898.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 32,966.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 263,728.00 |

| DATE | | | | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 01/31/12 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 1,777.62CR | |
| | | | | TOTAL INDEBTEDNESS | 1,777.62CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 263,728.00 | |
| | | | | EQUITY | 265,505.62 | 100.7% |

PAGE 1 OF 1

PLEASE NOTE
**EFFECTIVE:** 02/01/12

| | ANNUAL LOAN RATES | SILVER | GOLD | PLATINUM | PALLADIUM |
|---|---|---|---|---|---|
| **CHARGED:** | 5.90% | (2.00%) | (2.00%) | (2.00%) | |
| **CREDITED:** | 2.00% | | | | 0.00% |

| YEAR TO DATE SUMMARY | |
|---|---|
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| 0.00 | 3.10 |
| SERVICE FEES | REALIZED PROFIT (LOSS) |
| (36.00) | 0.00 |

REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00117806

# MONEX CREDIT COMPANY

4910 Birch Street    Newport Beach    California    92660

(949) 752-1400    (800) 949-GOLD (4653)



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ▮4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY J. GAETA (2130) |
| DATE |
| FEBRUARY 29, 2012 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 1,777.62CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 02/03/12 | 203172 | PURCHASED | 41 | 100 SILVER LEAFS | (149,752.00) | |
| 02/03/12 | | | | CASH RECEIPT | 150,000.00 | |
| 02/07/12 | 203172 | DELIVERED | 41 | 100 SILVER LEAFS | | |
| 02/29/12 | | | | INT. & LEASE CREDITS | 3.17 | |
| 02/29/12 | | | | SERVICE FEE | (36.00) | |
| | | | | BALANCE MONTH-END | 1,992.79CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 34,315.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 68,630.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 34,315.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 102,945.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 34,315.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 274,520.00 |

| | | | | ACCOUNT SUMMARY: | | |
| --- | --- | --- | --- | --- | --- | --- |
| 02/29/12 | | | | | | |
| | | | | LOAN BALANCE | 1,992.79CR | |
| | | | | TOTAL INDEBTEDNESS | 1,992.79CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 274,520.00 | |
| | | | | EQUITY | 276,512.79 | 100.7% |

PAGE 1 OF 1

PLEASE NOTE

EFFECTIVE: 03/01/12
ANNUAL LOAN RATES    SILVER    GOLD    PLATINUM    PALLADIUM
CHARGED:    5.90%    (2.00%)    (2.00%)    (2.00%)
CREDITED:    2.00%    0.00%

REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

| YEAR TO DATE SUMMARY | |
| --- | --- |
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| 0.00 | 6.27 |
| SERVICE FEES | REALIZED PROFIT (LOSS) |
| (72.00) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00129670

Monthly Customer Statement

# MONEX CREDIT COMPANY

4910 Birch Street    Newport Beach    California    92660

(949) 752-1400    (800) 949-GOLD (4653)



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ▇4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY J. GAETA (2130) |
| DATE |
| MARCH 31, 2012 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 1,992.79CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 03/31/12 | | | | INT. & LEASE CREDITS | 3.41 | |
| 03/31/12 | | | | SERVICE FEE | (36.00) | |
| | | | | BALANCE MONTH-END | 1,960.20CR | |
| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 32,192.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 64,384.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 32,192.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 96,576.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 32,192.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 257,536.00 |
| 03/31/12 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 1,960.20CR | |
| | | | | TOTAL INDEBTEDNESS | 1,960.20CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 257,536.00 | |
| | | | | EQUITY | 259,496.20 | 100.8% |
| | | | | PAGE 1 OF 1 | | |

| PLEASE NOTE | | | | | | YEAR TO DATE SUMMARY | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| EFFECTIVE: 04/01/12 | | | | | | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| | ANNUAL LOAN RATES | SILVER | GOLD | PLATINUM | PALLADIUM | | |
| CHARGED: | 5.90% | (2.00%) | (2.00%) | (2.00%) | | 0.00 | 9.68 |
| CREDITED: | 2.00% | | | | 0.00% | SERVICE FEES | REALIZED PROFIT (LOSS) |
| | | | | | | (108.00) | 0.00 |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640 | | | | | | | |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)    MNX-CFTC_00141247

# MONEX CREDIT COMPANY

4910 Birch Street    Newport Beach    California    92660

(949) 752-1400    (800) 949-GOLD (4653)



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
|---|
| ▮4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY GAETA (2130) |
| DATE |
| APRIL 30, 2012 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 1,960.20CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 04/30/12 | | | | INT. & LEASE CREDITS | 3.30 | |
| 04/30/12 | | | | SERVICE FEE | (36.00) | |
| | | | | BALANCE MONTH-END | 1,927.50CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 30,705.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 61,410.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 30,705.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 92,115.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 30,705.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 245,640.00 |

| | | | | ACCOUNT SUMMARY: | | |
|---|---|---|---|---|---|---|
| 04/30/12 | | | | | | |
| | | | | LOAN BALANCE | 1,927.50CR | |
| | | | | TOTAL INDEBTEDNESS | 1,927.50CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 245,640.00 | |
| | | | | EQUITY | 247,567.50 | 100.8% |

PAGE 1 OF 1

| PLEASE NOTE | | | | | | YEAR TO DATE SUMMARY | |
|---|---|---|---|---|---|---|---|
| EFFECTIVE: 05/01/12 | | | | | | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| ANNUAL LOAN RATES | SILVER | GOLD | PLATINUM | PALLADIUM | | | |
| CHARGED:  5.90% | (2.00%) | (2.00%) | (2.00%) | | | 0.00 | 12.98 |
| CREDITED:  2.00% | | | | 0.00% | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640 | | | | | | (144.00) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)    MNX-CFTC_00152771

# MONEX CREDIT COMPANY

4910 Birch Street    Newport Beach    California    92660

(949) 752-1400     (800) 949-GOLD (4653)



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ████4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY GAETA (2130) |
| DATE |
| MAY 31, 2012 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 1,927.50CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 05/31/12 | | | | INT. & LEASE CREDITS | 3.41 | |
| 05/31/12 | | | | SERVICE FEE | (36.00) | |
| | | | | BALANCE MONTH-END | 1,894.91CR | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 27,581.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 55,162.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 27,581.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 82,743.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 27,581.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 220,648.00 |

| DATE | | | | DESCRIPTION | | |
| --- | --- | --- | --- | --- | --- | --- |
| 05/31/12 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 1,894.91CR | |
| | | | | TOTAL INDEBTEDNESS | 1,894.91CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 220,648.00 | |
| | | | | EQUITY | 222,542.91 | 100.9% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT | | |
| --- | --- | --- | --- |
| EFFECTIVE 06/01/12 | | CHARGE | CREDIT |
| LOAN BALANCE | | 5.9% | |
| FREE CREDIT BALANCE | | | 2.0% |
| SILVER LEASE | 2.0% | | |
| GOLD LEASE | 2.0% | | |
| PLATINUM LEASE | 2.0% | | |
| PALLADIUM LEASE | 0.0% | | |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640 | | | |

| YEAR TO DATE SUMMARY | |
| --- | --- |
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| 0.00 | 16.39 |
| SERVICE FEES | REALIZED PROFIT (LOSS) |
| (180.00) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00164338

# MONEX CREDIT COMPANY

4910 Birch Street    Newport Beach    California    92660

(949) 752-1400    (800) 949-GOLD (4653)



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
|---|
| ███ 4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY GAETA (2130) |
| DATE |
| JUNE 30, 2012 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 1,894.91CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 06/27/12 | | | | CASH RECEIPT | 100,000.00 | |
| 06/30/12 | | | | INT. & LEASE CREDITS | 24.92 | |
| 06/30/12 | | | | SERVICE FEE | (40.00) | |
| | | | | BALANCE MONTH-END | 101,879.83CR | |

| | | | | | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 27,320.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 54,640.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 27,320.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 81,960.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 27,320.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 218,560.00 |

| DATE | | | | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 06/30/12 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 101,879.83CR | |
| | | | | TOTAL INDEBTEDNESS | 101,879.83CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 218,560.00 | |
| | | | | EQUITY | 320,439.83 | 146.6% |

PAGE 1 OF 1

| PLEASE NOTE | | CURRENT | | YEAR TO DATE SUMMARY | |
|---|---|---|---|---|---|
| EFFECTIVE 07/01/12 | CHARGE | CREDIT | | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| LOAN BALANCE | 5.9% | | | | |
| FREE CREDIT BALANCE | | 2.0% | | 0.00 | 41.31 |
| SILVER LEASE | 2.0% | | | | |
| GOLD LEASE | 2.0% | | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| PLATINUM LEASE | 2.0% | | | | |
| PALLADIUM LEASE | 0.0% | | | (220.00) | 0.00 |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | | | |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640 | | | | | |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00176270

Monthly Customer Statement

# MONEX CREDIT COMPANY

**4910 Birch Street　Newport Beach　California　92660**

**(949) 752-1400　　(800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
|---|
| ▇4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY GAETA (2130) |
| DATE |
| JULY 31, 2012 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 101,879.83CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 07/31/12 | | | | INT. & LEASE CREDITS | 172.98 | |
| 07/31/12 | | | | SERVICE FEE | (40.00) | |
| | | | | BALANCE MONTH-END | 102,012.81CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 27,677.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 55,354.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 27,677.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 83,031.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 27,677.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 221,416.00 |

| | | | | ACCOUNT SUMMARY: | | |
|---|---|---|---|---|---|---|
| 07/31/12 | | | | | | |
| | | | | LOAN BALANCE | 102,012.81CR | |
| | | | | TOTAL INDEBTEDNESS | 102,012.81CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 221,416.00 | |
| | | | | EQUITY | 323,428.81 | 146.1% |

PAGE 1 OF 1

| PLEASE NOTE | | CURRENT | | YEAR TO DATE SUMMARY | |
|---|---|---|---|---|---|
| EFFECTIVE 08/01/12 | CHARGE | CREDIT | | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| LOAN BALANCE | 5.9% | | | | |
| FREE CREDIT BALANCE | | 2.0% | | 0.00 | 214.29 |
| SILVER LEASE | 2.0% | | | | |
| GOLD LEASE | 2.0% | | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| PLATINUM LEASE | 2.0% | | | | |
| PALLADIUM LEASE | 0.0% | | | (260.00) | 0.00 |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | | | |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640 | | | | | |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00188089

# MONEX CREDIT COMPANY

### 4910 Birch Street   Newport Beach   California   92660

### (949) 752-1400   (800) 949-GOLD (4653)



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ▮4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY GAETA (2130) |
| DATE |
| AUGUST 31, 2012 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 102,012.81CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 08/31/12 | | | | INT. & LEASE CREDITS | 173.29 | |
| 08/31/12 | | | | SERVICE FEE | (40.00) | |
| | | | | BALANCE MONTH-END | 102,146.10CR | |
| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 31,119.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 62,238.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 31,119.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 93,357.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 31,119.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 248,952.00 |
| 08/31/12 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 102,146.10CR | |
| | | | | TOTAL INDEBTEDNESS | 102,146.10CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 248,952.00 | |
| | | | | EQUITY | 351,098.10 | 141.0% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT | | EFFECTIVE 08/31/2012 | | YEAR TO DATE SUMMARY | |
| --- | --- | --- | --- | --- | --- | --- |
| | CHARGE | CREDIT | CHARGE | CREDIT | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| LOAN BALANCE | 5.9% | | | | | |
| FREE CREDIT BALANCE | | 2.0% | | | 0.00 | 387.58 |
| SILVER LEASE | 2.0% | | 0.0% | | | |
| GOLD LEASE | 2.0% | | 0.0% | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| PLATINUM LEASE | 2.0% | | 0.0% | | | |
| PALLADIUM LEASE | 0.0% | | | | (300.00) | 0.00 |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | | | | |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640 | | | | | | |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00199652

# MONEX CREDIT COMPANY

**4910 Birch Street   Newport Beach   California   92660**

**(949) 752-1400     (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
|---|
| ███4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY GAETA (2130) |
| DATE |
| SEPTEMBER 30, 2012 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 102,146.10CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 09/30/12 | | | | INT. & LEASE CREDITS | 168.00 | |
| 09/30/12 | | | | SERVICE FEE | (40.00) | |
| | | | | BALANCE MONTH-END | 102,274.10CR | |
| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 34,254.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 68,508.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 34,254.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 102,762.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 34,254.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 274,032.00 |
| 09/30/12 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 102,274.10CR | |
| | | | | TOTAL INDEBTEDNESS | 102,274.10CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 274,032.00 | |
| | | | | EQUITY | 376,306.10 | 137.3% |
| | | | | PAGE 1 OF 1 | | |

| PLEASE NOTE | CURRENT | |
|---|---|---|
| | CHARGE | CREDIT |
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | |

REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

| YEAR TO DATE SUMMARY | |
|---|---|
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| 0.00 | 555.58 |
| SERVICE FEES | REALIZED PROFIT (LOSS) |
| (340.00) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00211368

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
|---|
| ████4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY GAETA (2130) |
| DATE |
| OCTOBER 31, 2012 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 102,274.10CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 10/09/12 | 309123 | PURCHASED | 1 | 90% SILVER COINS | (24,949.00) | |
| 10/11/12 | 309123 | DELIVERED | 1 | 90% SILVER COINS | | |
| 10/23/12 | 323192 | PURCHASED | 4 | 10 1oz GLD US EAGLES | (71,208.00) | |
| 10/30/12 | 323192 | DELIVERED | 4 | 10 1oz GLD US EAGLES | | |
| 10/31/12 | | | | INT. & LEASE CREDITS | 107.22 | |
| 10/31/12 | | | | SERVICE FEE | (40.00) | |
| | | | | BALANCE MONTH-END | 6,184.32CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 32,012.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 64,024.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 32,012.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 96,036.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 32,012.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 256,096.00 |

| | | | | ACCOUNT SUMMARY: | | |
|---|---|---|---|---|---|---|
| 10/31/12 | | | | LOAN BALANCE | 6,184.32CR | |
| | | | | TOTAL INDEBTEDNESS | 6,184.32CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 256,096.00 | |
| | | | | EQUITY | 262,280.32 | 102.4% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT | | YEAR TO DATE SUMMARY | |
|---|---|---|---|---|
| | CHARGE | CREDIT | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| LOAN BALANCE | 5.9% | | | |
| FREE CREDIT BALANCE | | 2.0% | 0.00 | 662.80 |
| SILVER LEASE | 0.0% | | | |
| GOLD LEASE | 0.0% | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| PLATINUM LEASE | 0.0% | | | |
| PALLADIUM LEASE | 0.0% | | (380.00) | 0.00 |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00223257

Monthly Customer Statement

# MONEX CREDIT COMPANY

**4910 Birch Street  Newport Beach  California  92660**

**(949) 752-1400  (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ▮4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY GAETA (2130) |
| DATE |
| NOVEMBER 30, 2012 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 6,184.32CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 11/30/12 | | | | INT. & LEASE CREDITS | 10.20 | |
| 11/30/12 | | | | SERVICE FEE | (40.00) | |
| | | | | BALANCE MONTH-END | 6,154.52CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 33,133.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 66,266.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 33,133.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 99,399.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 33,133.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 265,064.00 |

| | | | | ACCOUNT SUMMARY: | | |
| --- | --- | --- | --- | --- | --- | --- |
| 11/30/12 | | | | | | |
| | | | | LOAN BALANCE | 6,154.52CR | |
| | | | | TOTAL INDEBTEDNESS | 6,154.52CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 265,064.00 | |
| | | | | EQUITY | 271,218.52 | 102.3% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT | | | YEAR TO DATE SUMMARY | |
| --- | --- | --- | --- | --- | --- |
| | CHARGE | CREDIT | | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| LOAN BALANCE | 5.9% | | | | |
| FREE CREDIT BALANCE | | 2.0% | | 0.00 | 673.00 |
| SILVER LEASE | 0.0% | | | | |
| GOLD LEASE | 0.0% | | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| PLATINUM LEASE | 0.0% | | | | |
| PALLADIUM LEASE | 0.0% | | | (420.00) | 0.00 |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | | | |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640 | | | | | |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00235424

# MONEX CREDIT COMPANY

4910 Birch Street   Newport Beach   California   92660

(949) 752-1400   (800) 949-GOLD (4653)



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ▆4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY GAETA (2130) |
| DATE |
| DECEMBER 31, 2012 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 6,154.52CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 12/31/12 | | | | INT. & LEASE CREDITS | 10.54 | |
| 12/31/12 | | | | SERVICE FEE | (40.00) | |
| | | | | BALANCE MONTH-END | 6,125.06CR | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 30,028.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 60,056.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 30,028.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 90,084.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 30,028.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 240,224.00 |

| DATE | DESCRIPTION | | MARKET VALUE |
| --- | --- | --- | --- |
| 12/31/12 | ACCOUNT SUMMARY: | | |
| | LOAN BALANCE | 6,125.06CR | |
| | TOTAL INDEBTEDNESS | 6,125.06CR | |
| | MKT.VAL.OWNED COMMODITY | 240,224.00 | |
| | EQUITY | 246,349.06 | 102.6% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT | | | YEAR TO DATE SUMMARY | |
| --- | --- | --- | --- | --- | --- |
| | CHARGE | CREDIT | | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| LOAN BALANCE | 5.9% | | | | |
| FREE CREDIT BALANCE | | 2.0% | | 0.00 | 683.54 |
| SILVER LEASE | 0.0% | | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| GOLD LEASE | 0.0% | | | | |
| PLATINUM LEASE | 0.0% | | | (460.00) | 0.00 |
| PALLADIUM LEASE | 0.0% | | | | |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | | | |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640 | | | | | |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE
DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT
IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00248163

# MONEX CREDIT COMPANY

4910 Birch Street   Newport Beach   California   92660

(949) 752-1400      (800) 949-GOLD (4653)



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
|---|
| 4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY GAETA (2130) |
| DATE |
| JANUARY 31, 2013 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 6,125.06CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 01/31/13 | | | | INT. & LEASE CREDITS | 10.54 | |
| 01/31/13 | | | | SERVICE FEE | (40.00) | |
| | | | | BALANCE MONTH-END | 6,095.60CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 31,099.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 62,198.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 31,099.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 93,297.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 31,099.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 248,792.00 |

| 01/31/13 | ACCOUNT SUMMARY: | | |
|---|---|---|---|
| | LOAN BALANCE | 6,095.60CR | |
| | TOTAL INDEBTEDNESS | 6,095.60CR | |
| | MKT.VAL.OWNED COMMODITY | 248,792.00 | |
| | EQUITY | 254,887.60 | 102.5% |

PAGE  1 OF  1

| PLEASE NOTE | CURRENT | | YEAR TO DATE SUMMARY | |
|---|---|---|---|---|
| | CHARGE | CREDIT | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| LOAN BALANCE | 5.9% | | | |
| FREE CREDIT BALANCE | | 2.0% | 0.00 | 10.54 |
| SILVER LEASE | 0.0% | | | |
| GOLD LEASE | 0.0% | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| PLATINUM LEASE | 0.0% | | | |
| PALLADIUM LEASE | 0.0% | | (40.00) | 0.00 |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | | |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640 | | | | |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00260883

# MONEX CREDIT COMPANY

**4910 Birch Street   Newport Beach   California   92660**

**(949) 752-1400     (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ▉▉▉4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY GAETA (2130) |
| DATE |
| FEBRUARY 28, 2013 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 6,095.60CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 02/28/13 | | | | INT. & LEASE CREDITS | 9.24 | |
| 02/28/13 | | | | SERVICE FEE | (40.00) | |
| | | | | BALANCE MONTH-END | 6,064.84CR | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 28,212.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 56,424.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 28,212.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 84,636.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 28,212.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 225,696.00 |

| DATE | | | | DESCRIPTION | | |
| --- | --- | --- | --- | --- | --- | --- |
| 02/28/13 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 6,064.84CR | |
| | | | | TOTAL INDEBTEDNESS | 6,064.84CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 225,696.00 | |
| | | | | EQUITY | 231,760.84 | 102.7% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT | | | YEAR TO DATE SUMMARY | |
| --- | --- | --- | --- | --- | --- |
| | CHARGE | CREDIT | | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| LOAN BALANCE | 5.9% | | | | |
| FREE CREDIT BALANCE | | 2.0% | | 0.00 | 19.78 |
| SILVER LEASE | 0.0% | | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| GOLD LEASE | 0.0% | | | | |
| PLATINUM LEASE | 0.0% | | | (80.00) | 0.00 |
| PALLADIUM LEASE | 0.0% | | | | |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | | | |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640 | | | | | |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE
DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT
IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00273640

# MONEX CREDIT COMPANY

4910 Birch Street    Newport Beach    California    92660

(949) 752-1400    (800) 949-GOLD (4653)



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ████ 4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY GAETA (2130) |
| DATE |
| MARCH 31, 2013 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 6,064.84CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 03/31/13 | | | | INT. & LEASE CREDITS | 10.23 | |
| 03/31/13 | | | | SERVICE FEE | (40.00) | |
| | | | | BALANCE MONTH-END | 6,035.07CR | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 28,074.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 56,148.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 28,074.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 84,222.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 28,074.00 |
| | | | | TOTAL OWNED COMMODITY | 283,416.00 | 224,592.00 |

| DATE | | | | DESCRIPTION | | |
| --- | --- | --- | --- | --- | --- | --- |
| 03/31/13 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 6,035.07CR | |
| | | | | TOTAL INDEBTEDNESS | 6,035.07CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 224,592.00 | |
| | | | | EQUITY | 230,627.07 | 102.7% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT | | YEAR TO DATE SUMMARY | |
| --- | --- | --- | --- | --- |
| | CHARGE | CREDIT | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| LOAN BALANCE | 5.9% | | | |
| FREE CREDIT BALANCE | | 2.0% | 0.00 | 30.01 |
| SILVER LEASE | 0.0% | | | |
| GOLD LEASE | 0.0% | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| PLATINUM LEASE | 0.0% | | | |
| PALLADIUM LEASE | 0.0% | | (120.00) | 0.00 |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | | |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640 | | | | |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00286453

Monthly Customer Statement

# MONEX CREDIT COMPANY

**4910 Birch Street   Newport Beach   California   92660**

**(949) 752-1400   (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ▇▇4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY GAETA (2130) |
| DATE |
| APRIL 30, 2013 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 6,035.07CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 04/02/13 | 302137 | PURCHASED | 33 | 100 SILVER US EAGLES | (98,901.00) | |
| 04/02/13 | | | | CASH RECEIPT | 150,000.00 | |
| 04/12/13 | 312337 | PURCHASED | 3 | 10 GOLD MAPLE LEAFS | (45,993.00) | |
| 04/30/13 | | | | INT. & LEASE CREDITS | 43.22 | |
| 04/30/13 | | | | SERVICE FEE | (73.75) | |
| | | | | BALANCE MONTH-END | 11,110.54CR | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 23,955.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 47,910.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 23,955.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 71,865.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 23,955.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 91,410.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 44,490.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 327,540.00 |

| DATE | | | | ACCOUNT SUMMARY: | | |
| --- | --- | --- | --- | --- | --- | --- |
| 04/30/13 | | | | | | |
| | | | | LOAN BALANCE | 11,110.54CR | |
| | | | | TOTAL INDEBTEDNESS | 11,110.54CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 327,540.00 | |
| | | | | EQUITY | 338,650.54 | 103.4% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT | | YEAR TO DATE SUMMARY | |
| --- | --- | --- | --- | --- |
| | CHARGE | CREDIT | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| LOAN BALANCE | 5.9% | | | |
| FREE CREDIT BALANCE | | 2.0% | 0.00 | 73.23 |
| SILVER LEASE | 0.0% | | | |
| GOLD LEASE | 0.0% | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| PLATINUM LEASE | 0.0% | | | |
| PALLADIUM LEASE | 0.0% | | (193.75) | 0.00 |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | | |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71746, CHICAGO, IL 60694-1746 | | | | |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE
DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT
IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00299995

# MONEX CREDIT COMPANY

**4910 Birch Street · Newport Beach · California · 92660**

**(949) 752-1400 · (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ▮▮4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY GAETA (2130) |
| DATE |
| MAY 31, 2013 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 11,110.54CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 05/31/13 | | | | INT. & LEASE CREDITS | 18.91 | |
| 05/31/13 | | | | SERVICE FEE | (73.75) | |
| | | | | BALANCE MONTH-END | 11,055.70CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 22,071.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 44,142.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 22,071.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 66,213.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 22,071.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 83,226.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 42,138.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 301,932.00 |

| | | | | ACCOUNT SUMMARY: | | |
| --- | --- | --- | --- | --- | --- | --- |
| 05/31/13 | | | | | | |
| | | | | LOAN BALANCE | 11,055.70CR | |
| | | | | TOTAL INDEBTEDNESS | 11,055.70CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 301,932.00 | |
| | | | | EQUITY | 312,987.70 | 103.7% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT | | EFFECTIVE JULY 1, 2013 | YEAR TO DATE SUMMARY | |
| --- | --- | --- | --- | --- | --- |
| | CHARGE | CREDIT | THE $5 PER MONTH SILVER | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| LOAN BALANCE | 5.9% | | SERVICE/STORAGE FEE WILL | | |
| FREE CREDIT BALANCE | | 2.0% | BE MODIFIED TO $6. | 0.00 | 92.14 |
| SILVER LEASE | 0.0% | | | | |
| GOLD LEASE | 0.0% | | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| PLATINUM LEASE | 0.0% | | | | |
| PALLADIUM LEASE | 0.0% | | | (267.50) | 0.00 |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | | | |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71746, CHICAGO, IL 60694-1746 | | | | | |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00315069

# MONEX CREDIT COMPANY

### 4910 Birch Street    Newport Beach    California    92660

### (949) 752-1400    (800) 949-GOLD (4653)



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ▇▇▇4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY GAETA (2130) |
| DATE |
| JUNE 30, 2013 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 11,055.70CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 06/30/13 | | | | INT. & LEASE CREDITS | 18.30 | |
| 06/30/13 | | | | SERVICE FEE | (73.75) | |
| | | | | BALANCE MONTH-END | 11,000.25CR | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 19,295.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 38,590.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 19,295.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 57,885.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 19,295.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 71,874.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 37,122.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 263,356.00 |

| DATE | | | | DESCRIPTION | | |
| --- | --- | --- | --- | --- | --- | --- |
| 06/30/13 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 11,000.25CR | |
| | | | | TOTAL INDEBTEDNESS | 11,000.25CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 263,356.00 | |
| | | | | EQUITY | 274,356.25 | 104.2% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT | | EFFECTIVE JULY 1, 2013 | YEAR TO DATE SUMMARY | |
| --- | --- | --- | --- | --- | --- |
| | CHARGE | CREDIT | THE $5 PER MONTH SILVER | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| LOAN BALANCE | 5.9% | | SERVICE/STORAGE FEE WILL | | |
| FREE CREDIT BALANCE | | 2.0% | BE MODIFIED TO $6. | 0.00 | 110.44 |
| SILVER LEASE | 0.0% | | | | |
| GOLD LEASE | 0.0% | | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| PLATINUM LEASE | 0.0% | | | | |
| PALLADIUM LEASE | 0.0% | | | (341.25) | 0.00 |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | | | |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71746, CHICAGO, IL 60694-1746 | | | | | |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00328718

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ████4331-0 |
| ACCOUNT REPRESENTATIVE |
| ANTHONY GAETA (2130) |
| DATE |
| JULY 31, 2013 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 11,000.25CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 07/31/13 | | | | INT. & LEASE CREDITS | 18.60 | |
| 07/31/13 | | | | SERVICE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 10,937.10CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 19,453.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 38,906.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 19,453.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 58,359.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 19,453.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 73,854.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 39,711.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 269,189.00 |

| | | | | ACCOUNT SUMMARY: | | |
| --- | --- | --- | --- | --- | --- | --- |
| 07/31/13 | | | | | | |
| | | | | LOAN BALANCE | 10,937.10CR | |
| | | | | TOTAL INDEBTEDNESS | 10,937.10CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 269,189.00 | |
| | | | | EQUITY | 280,126.10 | 104.1% |

PAGE 1 OF 1

| PLEASE NOTE | | CURRENT | | | | | YEAR TO DATE SUMMARY | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | CHARGE | CREDIT | EFFECTIVE JULY 1, 2013 | | | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| LOAN BALANCE | | 5.9% | | THE $5 PER MONTH SILVER | | | | |
| FREE CREDIT BALANCE | | | 2.0% | SERVICE/STORAGE FEE WILL | | | 0.00 | 129.04 |
| SILVER LEASE | | 0.0% | | BE MODIFIED TO $6. | | | | |
| GOLD LEASE | | 0.0% | | | | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| PLATINUM LEASE | | 0.0% | | | | | | |
| PALLADIUM LEASE | | 0.0% | | | | | (423.00) | 0.00 |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | | | | | | |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71746, CHICAGO, IL 60694-1746 | | | | | | | | |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00340773

# MONEX CREDIT COMPANY

**4910 Birch Street   Newport Beach   California   92660**

**(949) 752-1400     (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
|---|
| ▆▆24331-0 |
| ACCOUNT REPRESENTATIVE |
| CHRISTOPHER WRIGHT (2314) |
| DATE |
| AUGUST 31, 2013 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 10,937.10CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 08/31/13 | | | | INT. & LEASE CREDITS | 18.60 | |
| 08/31/13 | | | | SERVICE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 10,873.95CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 23,332.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 46,664.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 23,332.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 69,996.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 23,332.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 84,546.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 42,207.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 313,409.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/31/13 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 10,873.95CR | |
| | | | | TOTAL INDEBTEDNESS | 10,873.95CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 313,409.00 | |
| | | | | EQUITY | 324,282.95 | 103.5% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT | | | |
|---|---|---|---|---|
| | CHARGE | CREDIT | EFFECTIVE JULY 1, 2013 | |
| LOAN BALANCE | 5.9% | | THE $5 PER MONTH SILVER | |
| FREE CREDIT BALANCE | | 2.0% | SERVICE/STORAGE FEE WILL | |
| SILVER LEASE | 0.0% | | BE MODIFIED TO $6. | |
| GOLD LEASE | 0.0% | | | |
| PLATINUM LEASE | 0.0% | | | |
| PALLADIUM LEASE | 0.0% | | | |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | | |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71746, CHICAGO, IL 60694-1746 | | | | |

| YEAR TO DATE SUMMARY | |
|---|---|
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| 0.00 | 147.64 |
| SERVICE FEES | REALIZED PROFIT (LOSS) |
| (504.75) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00353584

# MONEX CREDIT COMPANY

**4910 Birch Street   Newport Beach   California   92660**

**(949) 752-1400     (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ▇4331-0 |
| ACCOUNT REPRESENTATIVE |
| CHRISTOPHER WRIGHT (2314) |
| DATE |
| SEPTEMBER 30, 2013 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 10,873.95CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 09/30/13 | | | | INT. & LEASE CREDITS | 18.00 | |
| 09/30/13 | | | | SERVICE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 10,810.20CR | |
| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 21,516.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 43,032.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 21,516.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 64,548.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 21,516.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 78,540.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 40,092.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 290,760.00 |
| 09/30/13 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 10,810.20CR | |
| | | | | TOTAL INDEBTEDNESS | 10,810.20CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 290,760.00 | |
| | | | | EQUITY | 301,570.20 | 103.7% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT | | | YEAR TO DATE SUMMARY | |
| --- | --- | --- | --- | --- | --- |
| | CHARGE | CREDIT | EFFECTIVE JULY 1, 2013 | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| LOAN BALANCE | 5.9% | | THE $5 PER MONTH SILVER | | |
| FREE CREDIT BALANCE | | 2.0% | SERVICE/STORAGE FEE WILL | | |
| SILVER LEASE | 0.0% | | BE MODIFIED TO $6. | 0.00 | 165.64 |
| GOLD LEASE | 0.0% | | | | |
| PLATINUM LEASE | 0.0% | | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| PALLADIUM LEASE | 0.0% | | | | |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | | (586.50) | 0.00 |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71746, CHICAGO, IL 60694-1746 | | | | | |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00365565

# MONEX CREDIT COMPANY

### 4910 Birch Street   Newport Beach   California   92660

### (949) 752-1400    (800) 949-GOLD (4653)



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ▆▆▆4331-0 |
| ACCOUNT REPRESENTATIVE |
| CHRISTOPHER WRIGHT (2314) |
| DATE |
| OCTOBER 31, 2013 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 10,810.20CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 10/31/13 | | | | INT. & LEASE CREDITS | 18.29 | |
| 10/31/13 | | | | SERVICE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 10,746.74CR | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 21,705.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 43,410.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 21,705.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 65,115.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 21,705.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 79,134.00 |
| 04/12/11 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 40,032.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 292,806.00 |

| DATE | | | | DESCRIPTION | | |
| --- | --- | --- | --- | --- | --- | --- |
| 10/31/13 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 10,746.74CR | |
| | | | | TOTAL INDEBTEDNESS | 10,746.74CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 292,806.00 | |
| | | | | EQUITY | 303,552.74 | 103.7% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT | | | |
| --- | --- | --- | --- | --- |
| | CHARGE | CREDIT | EFFECTIVE JULY 1, 2013 | |
| LOAN BALANCE | 5.9% | | THE $5 PER MONTH SILVER | |
| FREE CREDIT BALANCE | | 2.0% | SERVICE/STORAGE FEE WILL | |
| SILVER LEASE | 0.0% | | BE MODIFIED TO $6. | |
| GOLD LEASE | 0.0% | | | |
| PLATINUM LEASE | 0.0% | | | |
| PALLADIUM LEASE | 0.0% | | | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71746, CHICAGO, IL 60694-1746

| YEAR TO DATE SUMMARY | |
| --- | --- |
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| 0.00 | 183.93 |
| SERVICE FEES | REALIZED PROFIT (LOSS) |
| (668.25) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00377209

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400     (800) 949-GOLD (4653)**



Monthly Customer Statement

CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ▮▮▮4331-0 |
| ACCOUNT REPRESENTATIVE |
| CHRISTOPHER WRIGHT (2314) |
| DATE |
| NOVEMBER 30, 2013 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 10,746.74CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 11/30/13 | | | | INT. & LEASE CREDITS | 17.70 | |
| 11/30/13 | | | | SERVICE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 10,682.69CR | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 19,810.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 39,620.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 19,810.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 59,430.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 19,810.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 74,448.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 37,890.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 270,818.00 |

| DATE | | | | DESCRIPTION | | |
| --- | --- | --- | --- | --- | --- | --- |
| 11/30/13 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 10,682.69CR | |
| | | | | TOTAL INDEBTEDNESS | 10,682.69CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 270,818.00 | |
| | | | | EQUITY | 281,500.69 | 103.9% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT | | |
| --- | --- | --- | --- |
| | CHARGE | CREDIT | EFFECTIVE JULY 1, 2013 |
| LOAN BALANCE | 5.9% | | THE $5 PER MONTH SILVER |
| FREE CREDIT BALANCE | | 2.0% | SERVICE/STORAGE FEE WILL |
| SILVER LEASE | 0.0% | | BE MODIFIED TO $6. |
| GOLD LEASE | 0.0% | | |
| PLATINUM LEASE | 0.0% | | |
| PALLADIUM LEASE | 0.0% | | |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71746, CHICAGO, IL 60694-1746 | | | |

| YEAR TO DATE SUMMARY | |
| --- | --- |
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| 0.00 | 201.63 |
| SERVICE FEES | REALIZED PROFIT (LOSS) |
| (750.00) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00389288

# MONEX CREDIT COMPANY

**4910 Birch Street     Newport Beach     California     92660**

**(949) 752-1400     (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER | |
|---|---|
| ███ 4331-0 | |
| **ACCOUNT REPRESENTATIVE** | |
| DAN J. C. WALES (2280) | |
| **DATE** | |
| DECEMBER 31, 2013 | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 10,682.69CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 12/31/13 | | | | INT. & LEASE CREDITS | 18.29 | |
| 12/31/13 | | | | SERVICE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 10,619.23CR | |
| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 19,205.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 38,410.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 19,205.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 57,615.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 19,205.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 72,699.00 |
| 04/12/11 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 36,462.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 262,801.00 |
| 12/31/13 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 10,619.23CR | |
| | | | | TOTAL INDEBTEDNESS | 10,619.23CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 262,801.00 | |
| | | | | EQUITY | 273,420.23 | 104.0% |

PAGE 1 OF 1

| PLEASE NOTE | | | | | YEAR TO DATE SUMMARY | |
|---|---|---|---|---|---|---|
| | **CURRENT** CHARGE | **CREDIT** | | EFFECTIVE JULY 1, 2013 | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| LOAN BALANCE | 5.9% | | | THE $5 PER MONTH SILVER SERVICE/STORAGE FEE WILL | | |
| FREE CREDIT BALANCE | | 2.0% | | BE MODIFIED TO $6. | 0.00 | 219.92 |
| SILVER LEASE | 0.0% | | | | | |
| GOLD LEASE | 0.0% | | | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| PLATINUM LEASE | 0.0% | | | | | |
| PALLADIUM LEASE | 0.0% | | | | (831.75) | 0.00 |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | | | | |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71746, CHICAGO, IL 60694-1746 | | | | | | |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00401595

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ▮4331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J. C. WALES (2280) |
| DATE |
| JANUARY 31, 2014 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 10,619.23CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 01/31/14 | | | | INT. & LEASE CREDITS | 17.98 | |
| 01/31/14 | | | | SERVICE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 10,555.46CR | |

| | | | | | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 18,967.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 37,934.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 18,967.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 56,901.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 18,967.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 71,412.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 37,563.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 260,711.00 |

| DATE | | | | DESCRIPTION | | |
| --- | --- | --- | --- | --- | --- | --- |
| 01/31/14 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 10,555.46CR | |
| | | | | TOTAL INDEBTEDNESS | 10,555.46CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 260,711.00 | |
| | | | | EQUITY | 271,266.46 | 104.1% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT | | | YEAR TO DATE SUMMARY | |
| --- | --- | --- | --- | --- | --- |
| | CHARGE | CREDIT | EFFECTIVE JULY 1, 2013 | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| LOAN BALANCE | 5.9% | | THE $5 PER MONTH SILVER | | |
| FREE CREDIT BALANCE | | 2.0% | SERVICE/STORAGE FEE WILL | 0.00 | 17.98 |
| SILVER LEASE | 0.0% | | BE MODIFIED TO $6. | | |
| GOLD LEASE | 0.0% | | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| PLATINUM LEASE | 0.0% | | | | |
| PALLADIUM LEASE | 0.0% | | | (81.75) | 0.00 |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | | | |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71746, CHICAGO, IL 60694-1746 | | | | | |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00413923

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
|---|
| ▬4331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J. C. WALES (2280) |
| DATE |
| FEBRUARY 28, 2014 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 10,555.46CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 02/28/14 | | | | INT. & LEASE CREDITS | 16.24 | |
| 02/28/14 | | | | SERVICE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 10,489.95CR | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 21,011.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 42,022.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 21,011.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 63,033.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 21,011.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 77,649.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 39,945.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 285,682.00 |

| DATE | | | | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 02/28/14 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 10,489.95CR | |
| | | | | TOTAL INDEBTEDNESS | 10,489.95CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 285,682.00 | |
| | | | | EQUITY | 296,171.95 | 103.7% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT | | |
|---|---|---|---|
| | CHARGE | CREDIT | |
| LOAN BALANCE | 5.9% | | |
| FREE CREDIT BALANCE | | 2.0% | |
| SILVER LEASE | 0.0% | | |
| GOLD LEASE | 0.0% | | |
| PLATINUM LEASE | 0.0% | | |
| PALLADIUM LEASE | 0.0% | | |

EFFECTIVE JULY 1, 2013
THE $5 PER MONTH SILVER
SERVICE/STORAGE FEE WILL
BE MODIFIED TO $6.

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71746, CHICAGO, IL 60694-1746

| YEAR TO DATE SUMMARY | |
|---|---|
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| 0.00 | 34.22 |
| SERVICE FEES | REALIZED PROFIT (LOSS) |
| (163.50) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00425857

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
|---|
| ▇4331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J. C. WALES (2280) |
| DATE |
| MARCH 31, 2014 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 10,489.95CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 03/31/14 | | | | INT. & LEASE CREDITS | 17.67 | |
| 03/31/14 | | | | SERVICE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 10,425.87CR | |

| | | | | | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 19,572.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,952.00 | 39,144.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 19,572.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 58,716.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 19,572.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 72,336.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 38,844.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 267,756.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/31/14 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 10,425.87CR | |
| | | | | TOTAL INDEBTEDNESS | 10,425.87CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 267,756.00 | |
| | | | | EQUITY | 278,181.87 | 103.9% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT | | YEAR TO DATE SUMMARY | |
|---|---|---|---|---|
| | CHARGE | CREDIT | INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| LOAN BALANCE | 5.9% | | | |
| FREE CREDIT BALANCE | | 2.0% | 0.00 | 51.89 |
| SILVER LEASE | 0.0% | | | |
| GOLD LEASE | 0.0% | | SERVICE FEES | REALIZED PROFIT (LOSS) |
| PLATINUM LEASE | 0.0% | | | |
| PALLADIUM LEASE | 0.0% | | (245.25) | 0.00 |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | | | |
| REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71746, CHICAGO, IL 60694-1746 | | | | |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

FOIA Confidential Treatment Requested by
Monex (MDC, MCC, NSC, CFC, Comco, Metco, Monaco)

MNX-CFTC_00437619

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ████ 4331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J C WALES (2280) |
| DATE |
| APRIL 30, 2014 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 10,425.87CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 04/30/14 | | | | INT. & LEASE CREDITS | 17.10 | |
| 04/30/14 | | | | SERVICE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 10,361.22CR | |
| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 19,046.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 38,092.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 19,046.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 57,138.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 19,046.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 70,125.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 39,231.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 261,724.00 |
| 04/30/14 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 10,361.22CR | |
| | | | | TOTAL INDEBTEDNESS | 10,361.22CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 261,724.00 | |
| | | | | EQUITY | 272,085.22 | 104.0% |
| | | | | PAGE 1 OF 1 | | |

| PLEASE NOTE | CURRENT | |
| --- | --- | --- |
| | CHARGE | CREDIT |
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71746, CHICAGO, IL 60694-1746

## YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| --- | --- |
| 0.00 | 68.99 |
| SERVICE FEES | REALIZED PROFIT (LOSS) |
| (327.00) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street • Newport Beach • California • 92660**

**(949) 752-1400 • (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER |
| --- |
| ███ 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J C WALES (2280) |
| DATE |
| MAY 31, 2014 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 10,361.22CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 05/31/14 | | | | INT. & LEASE CREDITS | 17.67 | |
| 05/31/14 | | | | SERVICE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 10,297.14CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 18,521.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 37,042.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 18,521.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 55,563.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 18,521.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 68,310.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 37,713.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 254,191.00 |

| | | | | ACCOUNT SUMMARY: | | |
| --- | --- | --- | --- | --- | --- | --- |
| 05/31/14 | | | | LOAN BALANCE | 10,297.14CR | |
| | | | | TOTAL INDEBTEDNESS | 10,297.14CR | |
| | | | | MKT. VAL. OWNED COMMODITY | 254,191.00 | |
| | | | | EQUITY | 264,488.14 | 104.1% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
| --- | --- | --- |
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO ., PO BOX 71746 , CHICAGO , IL 60694-1746

## YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| --- | --- |
| 0.00 | 86.66 |
| SERVICE FEES | REALIZED PROFIT (LOSS) |
| (408.75) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA


| ACCOUNT NUMBER |
|---|
| ███ 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J C WALES (2280) |
| DATE |
| JUNE 30, 2014 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 10,297.14CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 06/30/14 | | | | INT. & LEASE CREDITS | 16.80 | |
| 06/30/14 | | | | SERVICE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 10,232.19CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 20,832.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 41,664.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 20,832.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 62,496.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 20,832.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 75,702.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 39,975.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 282,333.00 |

| | | | | ACCOUNT SUMMARY: | | |
|---|---|---|---|---|---|---|
| 06/30/14 | | | | | | |
| | | | | LOAN BALANCE | 10,232.19CR | |
| | | | | TOTAL INDEBTEDNESS | 10,232.19CR | |
| | | | | MKT. VAL OWNED COMMODITY | 282,333.00 | |
| | | | | EQUITY | 292,565.19 | 103.6% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
|---|---|---|
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO., PO BOX 71746, CHICAGO , IL 60694-1746

### YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
|---|---|
| 0.00 | 103.46 |
| SERVICE FEES | REALIZED PROFIT (LOSS) |
| (490.50) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE
DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT
IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA


| ACCOUNT NUMBER |
|---|
| ▮▮▮ 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J C WALES (2280) |
| DATE |
| JULY 31, 2014 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 10,232.19CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 07/31/14 | | | | INT. & LEASE CREDITS | 17.36 | |
| 07/31/14 | | | | SERVICE/STORAGE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 10,167.80CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 20,217.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 40,434.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 20,217.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 60,651.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 20,217.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 73,623.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 38,754.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 274,113.00 |

| | | | | ACCOUNT SUMMARY: | | |
|---|---|---|---|---|---|---|
| 07/31/14 | | | | | | |
| | | | | LOAN BALANCE | 10,167.80CR | |
| | | | | TOTAL INDEBTEDNESS | 10,167.80CR | |
| | | | | MKT. VAL OWNED COMMODITY | 274,113.00 | |
| | | | | EQUITY | 284,280.80 | 103.7% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
|---|---|---|
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO., PO BOX 71746, CHICAGO , IL 60694-1746

### YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
|---|---|
| 0.00 | 120.82 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (572.25) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER |
|---|
| 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J  C  WALES (2280) |
| DATE |
| AUGUST 31, 2014 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 10,167.80CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 08/31/14 | | | | INT. & LEASE CREDITS | 17.36 | |
| 08/31/14 | | | | SERVICE/STORAGE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 10,103.41CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 19,284.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 38,568.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 19,284.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 57,852.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 19,284.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 70,554.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 38,901.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 263,727.00 |

| | | | | ACCOUNT SUMMARY: | | |
|---|---|---|---|---|---|---|
| 08/31/14 | | | | | | |
| | | | | LOAN BALANCE | 10,103.41CR | |
| | | | | TOTAL INDEBTEDNESS | 10,103.41CR | |
| | | | | MKT. VAL. OWNED COMMODITY | 263,727.00 | |
| | | | | EQUITY | 273,830.41 | 103.8% |

**PAGE 1 OF 1**

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
|---|---|---|
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO ., PO BOX 71746 , CHICAGO , IL 60694-1746

## YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
|---|---|
| 0.00 | 138.18 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (654.00) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE
DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT
IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER |
| --- |
| 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J C WALES (2280) |
| DATE |
| SEPTEMBER 30, 2014 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 10,103.41CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 09/30/14 | | | | INT. & LEASE CREDITS | 16.50 | |
| 09/30/14 | | | | SERVICE/STORAGE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 10,038.16CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 16,963.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 33,926.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 16,963.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 50,889.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 16,963.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 62,898.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 36,699.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 235,301.00 |

| | | | | ACCOUNT SUMMARY: | | |
| --- | --- | --- | --- | --- | --- | --- |
| 09/30/14 | | | | | | |
| | | | | LOAN BALANCE | 10,038.16CR | |
| | | | | TOTAL INDEBTEDNESS | 10,038.16CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 235,301.00 | |
| | | | | EQUITY | 245,339.16 | 104.3% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
| --- | --- | --- |
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO., PO BOX 71746, CHICAGO , IL 60694-1746

## YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| --- | --- |
| 0.00 | 154.68 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (735.75) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# M O N E X   C R E D I T   C O M P A N Y

**4910 Birch Street     Newport Beach     California     92660**

**(949) 752-1400     (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER |
| --- |
| 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J C WALES (2280) |
| DATE |
| OCTOBER 31, 2014 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 10,038.16CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 10/31/14 | | | | INT. & LEASE CREDITS | 17.05 | |
| 10/31/14 | | | | SERVICE/STORAGE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 9,973.46CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 15,981.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 31,962.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 15,981.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 47,943.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 15,981.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 59,664.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 35,505.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 223,017.00 |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 10/31/14 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 9,973.46CR | |
| | | | | TOTAL INDEBTEDNESS | 9,973.46CR | |
| | | | | MKT. VAL. OWNED COMMODITY | 223,017.00 | |
| | | | | EQUITY | 232,990.46 | 104.5% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
| --- | --- | --- |
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO ., PO BOX 71746, CHICAGO , IL 60694-1746

| **YEAR TO DATE SUMMARY** | |
| --- | --- |
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| 0.00 | 171.73 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (817.50) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER |
|---|
| 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J C WALES (2280) |
| DATE |
| NOVEMBER 30, 2014 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 9,973.46CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 11/30/14 | | | | INT. & LEASE CREDITS | 16.50 | |
| 11/30/14 | | | | SERVICE/STORAGE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 9,908.21CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 15,346.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 30,692.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 15,346.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 46,038.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 15,346.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 58,377.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 35,355.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 216,500.00 |

| | | | | ACCOUNT SUMMARY: | | |
|---|---|---|---|---|---|---|
| 11/30/14 | | | | | | |
| | | | | LOAN BALANCE | 9,908.21CR | |
| | | | | TOTAL INDEBTEDNESS | 9,908.21CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 216,500.00 | |
| | | | | EQUITY | 226,408.21 | 104.6% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
|---|---|---|
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO.,PO BOX 71746,CHICAGO , IL 60694-1746

| YEAR TO DATE SUMMARY | |
|---|---|
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| 0.00 | 188.23 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (899.25) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER | |
|---|---|
| ████ 331-0 | |
| **ACCOUNT REPRESENTATIVE** | |
| DAN J  C  WALES (2280) | |
| **DATE** | |
| DECEMBER 31, 2014 | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 9,908.21CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 12/31/14 | | | | INT. & LEASE CREDITS | 16.74 | |
| 12/31/14 | | | | SERVICE/STORAGE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 9,843.20CR | |
| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 15,465.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 30,930.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 15,465.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 46,395.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 15,465.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 58,476.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 35,832.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 218,028.00 |
| 12/31/14 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 9,843.20CR | |
| | | | | TOTAL INDEBTEDNESS | 9,843.20CR | |
| | | | | MKT. VAL OWNED COMMODITY | 218,028.00 | |
| | | | | EQUITY | 227,871.20 | 104.5% |
| | | | | PAGE  1 OF  1 | | |

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
|---|---|---|
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO ., PO BOX 71746, CHICAGO , IL 60694-1746

## YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
|---|---|
| 0.00 | 204.97 |
| **SERVICE/STORAGE FEES** | **REALIZED PROFIT (LOSS)** |
| (981.00) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street · Newport Beach · California · 92660**

**(949) 752-1400 · (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER |
| --- |
| ███ 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J C WALES (2280) |
| DATE |
| JANUARY 31, 2015 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 9,843.20CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 01/31/15 | | | | INT. & LEASE CREDITS | 16.74 | |
| 01/31/15 | | | | SERVICE/STORAGE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 9,778.19CR | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 17,052.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 34,104.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 17,052.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 51,156.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 17,052.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 63,426.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 38,610.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 238,452.00 |

| DATE | | | | DESCRIPTION | | |
| --- | --- | --- | --- | --- | --- | --- |
| 01/31/15 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 9,778.19CR | |
| | | | | TOTAL INDEBTEDNESS | 9,778.19CR | |
| | | | | MKT. VAL. OWNED COMMODITY | 238,452.00 | |
| | | | | EQUITY | 248,230.19 | 104.1% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
| --- | --- | --- |
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO ., PO BOX 71746, CHICAGO , IL 60694-1746

## YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| --- | --- |
| 0.00 | 16.74 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (81.75) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE
DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT
IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# M O N E X   C R E D I T   C O M P A N Y

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA


| ACCOUNT NUMBER |
|---|
| ███ 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J C WALES (2280) |
| DATE |
| FEBRUARY 28, 2015 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 9,778.19CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 02/28/15 | | | | INT. & LEASE CREDITS | 15.12 | |
| 02/28/15 | | | | SERVICE/STORAGE FEE | (81.75) | |
| | | | | BALANCE MONTH-END | 9,711.56CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 16,437.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 32,874.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 16,437.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 49,311.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 16,437.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 61,347.00 |
| 04/12/13 | 312337 | OWNED | 3 | 10 GOLD MAPLE LEAFS | 45,993.00 | 36,597.00 |
| | | | | TOTAL OWNED COMMODITY | 428,310.00 | 229,440.00 |

| | | | | ACCOUNT SUMMARY: | | |
|---|---|---|---|---|---|---|
| 02/28/15 | | | | | | |
| | | | | LOAN BALANCE | 9,711.56CR | |
| | | | | TOTAL INDEBTEDNESS | 9,711.56CR | |
| | | | | MKT. VAL. OWNED COMMODITY | 229,440.00 | |
| | | | | EQUITY | 239,151.56 | 104.2% |

**PAGE 1 OF 1**

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
|---|---|---|
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO ., PO BOX 71746, CHICAGO , IL 60694-1746

| YEAR TO DATE SUMMARY | |
|---|---|
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| 0.00 | 31.86 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (163.50) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street   Newport Beach   California   92660**

**(949) 752-1400   (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA


| ACCOUNT NUMBER |
|---|
| ███ 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J C WALES (2280) |
| DATE |
| MARCH 31, 2015 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 9,711.56CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 03/03/15 | 312337 | DELIVERY ORDER | 3 | 10 GOLD MAPLE LEAFS | (50.00) | |
| 03/06/15 | 312337 | DELIVERED | 3 | 10 GOLD MAPLE LEAFS | | |
| 03/31/15 | | | | INT. & LEASE CREDITS | 16.43 | |
| 03/31/15 | | | | SERVICE/STORAGE FEE | (72.75) | |
| | | | | BALANCE MONTH-END | 9,605.24CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 16,487.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 32,974.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 16,487.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 49,461.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 16,487.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 61,446.00 |
| | | | | TOTAL OWNED COMMODITY | 382,317.00 | 193,342.00 |

| | | | | ACCOUNT SUMMARY: | | |
|---|---|---|---|---|---|---|
| 03/31/15 | | | | | | |
| | | | | LOAN BALANCE | 9,605.24CR | |
| | | | | TOTAL INDEBTEDNESS | 9,605.24CR | |
| | | | | MKT. VAL OWNED COMMODITY | 193,342.00 | |
| | | | | EQUITY | 202,947.24 | 105.0% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
|---|---|---|
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO., PO BOX 71746, CHICAGO , IL 60694-1746

## YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
|---|---|
| 0.00 | 48.29 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (236.25) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street • Newport Beach • California • 92660**

**(949) 752-1400 • (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER |
|---|
| ▇▇▇ 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J C WALES (2280) |
| DATE |
| APRIL 30, 2015 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 9,605.24CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 04/24/15 | 424259 | PURCHASED | 5 | 1000 OUNCES SILVER | (79,080.00) | |
| 04/24/15 | 424259 | SOLD | 5 | 1000 OUNCES SILVER 04/24/15 | 79,510.00 | |
| | | | | PROFIT $430.00 | | |
| 04/30/15 | | | | INT. & LEASE CHARGES | (67.32) | |
| 04/30/15 | | | | INT. & LEASE CREDITS | 12.74 | |
| 04/30/15 | | | | SERVICE/STORAGE FEE | (72.75) | |
| | | | | BALANCE MONTH-END | 9,907.91CR | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 16,021.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 32,042.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 16,021.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 48,063.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 16,021.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 59,928.00 |
| | | | | TOTAL OWNED COMMODITY | 382,317.00 | 188,096.00 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 04/30/15 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 9,907.91CR | |
| | | | | TOTAL INDEBTEDNESS | 9,907.91CR | |
| | | | | MKT. VAL OWNED COMMODITY | 188,096.00 | |
| | | | | EQUITY | 198,003.91 | 105.3% |
| | | | | PAGE 1 OF 1 | | |

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
|---|---|---|
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO., PO BOX 71746, CHICAGO, IL 60694-1746

### YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
|---|---|
| (67.32) | 61.03 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (309.00) | 430.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# M O N E X   C R E D I T   C O M P A N Y

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER |
| --- |
| ▉ 331-0 |
| **ACCOUNT REPRESENTATIVE** |
| DAN J C WALES (2280) |
| **DATE** |
| MAY 31, 2015 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 9,907.91CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 05/04/15 | 404253 | PURCHASED | 5 | 1000 OUNCES SILVER | (83,060.00) | |
| 05/13/15 | 404253 | SOLD | 5 | 1000 OUNCES SILVER  05/04/15 | 84,715.00 | |
| | | | | PROFIT $1,655.00 | | |
| 05/31/15 | | | | INT. & LEASE CHARGES | (106.29) | |
| 05/31/15 | | | | INT. & LEASE CREDITS | 13.59 | |
| 05/31/15 | | | | SERVICE/STORAGE FEE | (72.75) | |
| | | | | BALANCE MONTH-END | 11,397.46CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 16,586.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 33,172.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 16,586.00 |
| 03/23/11 | 323628 | OWNED | 3 | 1000 OUNCES SILVER | 112,680.00 | 49,758.00 |
| 05/02/11 | 202352 | OWNED | 1 | 1000 OUNCES SILVER | 45,664.00 | 16,586.00 |
| 04/02/13 | 302137 | OWNED | 33 | 100 SILVER US EAGLES | 98,901.00 | 61,776.00 |
| | | | | TOTAL OWNED COMMODITY | 382,317.00 | 194,464.00 |

| | | | | ACCOUNT SUMMARY: | | |
| --- | --- | --- | --- | --- | --- | --- |
| 05/31/15 | | | | LOAN BALANCE | 11,397.46CR | |
| | | | | TOTAL INDEBTEDNESS | 11,397.46CR | |
| | | | | MKT. VAL OWNED COMMODITY | 194,464.00 | |
| | | | | EQUITY | 205,861.46 | 105.9% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
| --- | --- | --- |
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO., PO BOX 71746, CHICAGO , IL 60694-1746

## YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| --- | --- |
| (173.61) | 74.62 |
| **SERVICE/STORAGE FEES** | **REALIZED PROFIT (LOSS)** |
| (381.75) | 2,085.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER |
|---|
| ███ 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J C WALES (2280) |
| DATE |
| JUNE 30, 2015 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 11,397.46CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 06/30/15 | 202352 | SOLD | 1 | 1000 OUNCES SILVER  05/02/11 | 15,386.00 | |
| | | | | LOSS $30,278.00 | | |
| 06/30/15 | 302137 | SOLD | 33 | 100 SILVER US EAGLES 04/02/13 | 57,816.00 | |
| | | | | COMMISSION | (433.62) | |
| | | | | LOSS $41,518.62 | | |
| 06/30/15 | 323628 | SOLD | 3 | 1000 OUNCES SILVER  03/23/11 | 46,158.00 | |
| | | | | COMMISSION | (692.37) | |
| | | | | LOSS $67,214.37 | | |
| 06/30/15 | | | | INT. & LEASE CREDITS | 25.08 | |
| 06/30/15 | | | | SERVICE/STORAGE FEE | (24.00) | |
| | | | | BALANCE MONTH-END | 129,632.55CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 15,495.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 30,990.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 15,495.00 |
| 06/30/15 | 430731 | STP/LMT-ORD PUR | 33 | 100 SILVER US EAGLES | | |
| 06/30/15 | 430732 | STP/LMT-ORD PUR | 4 | 1000 OUNCES SILVER | | |
| | | | | TOTAL OWNED COMMODITY | 125,072.00 | 61,980.00 |

| | | | | ACCOUNT SUMMARY: | | |
|---|---|---|---|---|---|---|
| 06/30/15 | | | | LOAN BALANCE | 129,632.55CR | |
| | | | | TOTAL INDEBTEDNESS | 129,632.55CR | |
| | | | | MKT.VAL OWNED COMMODITY | 61,980.00 | |
| | | | | EQUITY | 191,612.55 | 309.2% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
|---|---|---|
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO :MONEX CREDIT CO.,PO BOX 71746,CHICAGO , IL 60694-1746

| YEAR TO DATE SUMMARY | |
|---|---|
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| (173.61) | 99.70 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (405.75) | (136,925.99) |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE
DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT
IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

4910 Birch Street   Newport Beach   California   92660

(949) 752-1400   (800) 949-GOLD (4653)



CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER |
|---|
| ■ 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J C WALES (2280) |
| DATE |
| JULY 31, 2015 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 129,632.55CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 07/29/15 | 429121 | PURCHASED | 14 | 1000 OUNCES SILVER | (207,452.00) | |
| | | | | COMMISSION | (2,074.52) | |
| 07/31/15 | | | | INT. & LEASE CHARGES | (38.73) | |
| 07/31/15 | | | | INT. & LEASE CREDITS | 198.80 | |
| 07/31/15 | | | | SERVICE/STORAGE FEE | (108.00) | |
| | | | | BALANCE MONTH-END | (79,841.90) | |

| | | | | | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 14,682.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 29,364.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 14,682.00 |
| 07/29/15 | 429121 | OWNED | 14 | 1000 OUNCES SILVER | 209,526.52 | 205,548.00 |
| | | | | TOTAL OWNED COMMODITY | 334,598.52 | 264,276.00 |

| DATE | | | | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 07/31/15 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | (79,841.90) | |
| | | | | TOTAL INDEBTEDNESS | (79,841.90) | |
| | | | | MKT.VAL OWNED COMMODITY | 264,276.00 | |
| | | | | EQUITY | 184,434.10 | 69.8% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
|---|---|---|
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO ., PO BOX 71746, CHICAGO , IL 60694-1746

| YEAR TO DATE SUMMARY | |
|---|---|
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| (212.34) | 298.50 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (513.75) | (136,925.99) |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# M O N E X   C R E D I T   C O M P A N Y

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER | |
|---|---|
| 331-0 | |
| **ACCOUNT REPRESENTATIVE** | |
| DAN J C WALES (2280) | |
| **DATE** | |
| AUGUST 31, 2015 | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | (79,841.90) | |
| | | | | ACTIVITY DURING MONTH: | | |
| 08/11/15 | 429121 | SOLD | 14 | 1000 OUNCES SILVER  07/29/15 PROFIT $2,545.48 | 212,072.00 | |
| 08/12/15 | 411928 | PURCHASED | 14 | 1000 OUNCES SILVER | (219,870.00) | |
| 08/31/15 | | | | INT. & LEASE CHARGES | (412.20) | |
| 08/31/15 | | | | INT. & LEASE CREDITS | 7.25 | |
| 08/31/15 | | | | SERVICE/STORAGE FEE | (108.00) | |
| | | | | BALANCE MONTH-END | (88,152.85) | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 14,493.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 28,986.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 14,493.00 |
| 08/12/15 | 411928 | OWNED | 14 | 1000 OUNCES SILVER | 219,870.00 | 202,902.00 |
| | | | | TOTAL OWNED COMMODITY | 344,942.00 | 260,874.00 |

| DATE | | | | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 08/31/15 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | (88,152.85) | |
| | | | | TOTAL INDEBTEDNESS | (88,152.85) | |
| | | | | MKT. VAL OWNED COMMODITY | 260,874.00 | |
| | | | | EQUITY | 172,721.15 | 66.2% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
|---|---|---|
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO ., PO BOX 71746, CHICAGO , IL 60694-1746

## YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
|---|---|
| (624.54) | 305.75 |
| **SERVICE/STORAGE FEES** | **REALIZED PROFIT (LOSS)** |
| (621.75) | (134,380.51) |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER |
|---|
| ███ 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J C WALES (2280) |
| DATE |
| SEPTEMBER 30, 2015 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | (88,152.85) | |
| | | | | ACTIVITY DURING MONTH: | | |
| 09/30/15 | | | | INT. & LEASE CHARGES | (427.50) | |
| 09/30/15 | | | | SERVICE/STORAGE FEE | (108.00) | |
| | | | | BALANCE MONTH-END | (88,688.35) | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| 02/15/11 | 315366 | OWNED | 1 | 1000 OUNCES SILVER | 30,890.00 | 14,444.00 |
| 02/15/11 | 315415 | OWNED | 2 | 1000 OUNCES SILVER | 61,962.00 | 28,888.00 |
| 02/24/11 | 324743 | OWNED | 1 | 1000 OUNCES SILVER | 32,220.00 | 14,444.00 |
| 08/12/15 | 411928 | OWNED | 14 | 1000 OUNCES SILVER | 219,870.00 | 202,216.00 |
| | | | | TOTAL OWNED COMMODITY | 344,942.00 | 259,992.00 |

| | | | | ACCOUNT SUMMARY: | | |
|---|---|---|---|---|---|---|
| 09/30/15 | | | | | | |
| | | | | LOAN BALANCE | (88,688.35) | |
| | | | | TOTAL INDEBTEDNESS | (88,688.35) | |
| | | | | MKT. VAL OWNED COMMODITY | 259,992.00 | |
| | | | | EQUITY | 171,303.65 | 65.9% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
|---|---|---|
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO ., PO BOX 71746 , CHICAGO , IL 60694-1746

## YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
|---|---|
| (1,052.04) | 305.75 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (729.75) | (134,380.51) |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street   Newport Beach   California   92660**

**(949) 752-1400   (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER |
| --- |
| ▮ 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J C WALES (2280) |
| DATE |
| OCTOBER 31, 2015 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | (88,688.35) | |
| | | | | ACTIVITY DURING MONTH: | | |
| 10/06/15 | 315366 | SOLD | 1 | 1000 OUNCES SILVER 02/15/11 LOSS $15,048.00 | 15,842.00 | |
| 10/06/15 | 315415 | SOLD | 2 | 1000 OUNCES SILVER 02/15/11 LOSS $30,278.00 | 31,684.00 | |
| 10/06/15 | 324743 | SOLD | 1 | 1000 OUNCES SILVER 02/24/11 LOSS $16,378.00 | 15,842.00 | |
| 10/06/15 | 406137 | SOLD/B | 5 | 1000 OUNCES SILVER | | 79,210.00 |
| 10/06/15 | 411928 | SOLD | 14 | 1000 OUNCES SILVER 08/12/15 PROFIT $1,638.00 | 221,508.00 | |
| 10/21/15 | 406137 | PURCHASED/R | 5 | 1000 OUNCES SILVER 10/06/15 LOSS $20.00 TRANSFER PROCEEDS | (79,230.00) 79,210.00 | (79,210.00) |
| 10/28/15 | 428388 | SOLD/B | 20 | 1000 OUNCES SILVER COMMISSION | | 317,040.00 (1,585.20) |
| 10/29/15 | 428388 | PURCHASED/R | 20 | 1000 OUNCES SILVER 10/28/15 PROFIT $554.80 TRANSFER PROCEEDS | (314,900.00) 315,454.80 | (315,454.80) |
| 10/31/15 | | | | INT. & LEASE CHARGES | (71.70) | |
| 10/31/15 | | | | INT. & LEASE CREDITS | 279.53 | |
| | | | | BALANCE MONTH-END | 196,930.28CR | |
| 10/31/15 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 196,930.28CR | |
| | | | | TOTAL INDEBTEDNESS | 196,930.28CR | |
| | | | | EQUITY | 196,930.28 | 100.0% |
| | | | | PAGE 1 OF 1 | | |

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
| --- | --- | --- |
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |
| EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14% | | |
| REMIT FUNDS TO : MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640 | | |

## YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| --- | --- |
| (1,123.74) | 585.28 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (729.75) | (193,911.71) |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY



**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**

CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER | |
|---|---|
| ▆ 331-0 | |
| ACCOUNT REPRESENTATIVE | |
| DAN J  C  WALES (2280) | |
| DATE | |
| NOVEMBER 30, 2015 | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 196,930.28CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 11/05/15 | 405126 | PURCHASED | 30 | 1000 OUNCES SILVER | (452,700.00) | |
| | | | | COMMISSION | (3,395.40) | |
| 11/18/15 | 418311 | PURCHASED | 10 | 1000 OUNCES SILVER | (142,630.00) | |
| | | | | COMMISSION | (1,426.30) | |
| 11/30/15 | | | | INT. & LEASE CHARGES | (1,391.78) | |
| 11/30/15 | | | | INT. & LEASE CREDITS | 43.16 | |
| 11/30/15 | | | | SERVICE/STORAGE FEE | (240.00) | |
| | | | | BALANCE MONTH-END | (404,810.04) | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| | | | | MONTH END ACCOUNT STATUS: | | |
| 11/05/15 | 405126 | OWNED | 30 | 1000 OUNCES SILVER | 456,095.40 | 419,310.00 |
| 11/18/15 | 418311 | OWNED | 10 | 1000 OUNCES SILVER | 144,056.30 | 139,770.00 |
| | | | | TOTAL OWNED COMMODITY | 600,151.70 | 559,080.00 |

| DATE | DESCRIPTION | | |
|---|---|---|---|
| 11/30/15 | ACCOUNT SUMMARY: | | |
| | LOAN BALANCE | (404,810.04) | |
| | TOTAL INDEBTEDNESS | (404,810.04) | |
| | MKT. VAL OWNED COMMODITY | 559,080.00 | |
| | EQUITY | 154,269.96 | 27.6% |

**PAGE  1 OF  1**

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
|---|---|---|
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

## YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
|---|---|
| (2,515.52) | 628.44 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (969.75) | (193,911.71) |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# M O N E X   C R E D I T   C O M P A N Y

**4910 Birch Street     Newport Beach     California     92660**

**(949) 752-1400     (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER |
| --- |
| ███ 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J  C  WALES (2280) |
| DATE |
| DECEMBER 31, 2015 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | (404,810.04) | |
| | | | | ACTIVITY DURING MONTH: | | |
| 12/04/15 | 404151 | PURCHASED | 9 | 1000 OUNCES SILVER | (132,084.00) | |
| | | | | COMMISSION | (1,651.05) | |
| 12/04/15 | 418311 | SOLD | 10 | 1000 OUNCES SILVER  11/18/15 | | 144,040.00 |
| | | | | LOSS $16.30 | | |
| 12/08/15 | 408113 | PURCHASED | 10 | 1000 OUNCES SILVER | (142,830.00) | |
| | | | | COMMISSION | (1,428.30) | |
| 12/14/15 | 408113 | SOLD | 3 | 1000 OUNCES SILVER  12/08/15 | | 40,800.00 |
| | | | | LOSS $2,477.49 | | |
| 12/31/15 | | | | INT. & LEASE CHARGES | (2,422.76) | |
| 12/31/15 | | | | SERVICE/STORAGE FEE | (276.00) | |
| | | | | BALANCE MONTH-END | (500,662.15) | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | MONTH END ACCOUNT STATUS: | | |
| 11/05/15 | 405126 | OWNED | 30 | 1000 OUNCES SILVER | 456,095.40 | 411,570.00 |
| 12/04/15 | 404151 | OWNED | 9 | 1000 OUNCES SILVER | 133,735.05 | 123,471.00 |
| 12/08/15 | 408113 | OWNED | 7 | 1000 OUNCES SILVER | 100,980.81 | 96,033.00 |
| | | | | TOTAL OWNED COMMODITY | 690,811.26 | 631,074.00 |

| DATE | | | | DESCRIPTION | | |
| --- | --- | --- | --- | --- | --- | --- |
| 12/31/15 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | (500,662.15) | |
| | | | | TOTAL INDEBTEDNESS | (500,662.15) | |
| | | | | MKT. VAL OWNED COMMODITY | 631,074.00 | |
| | | | | EQUITY | 130,411.85 | 20.7% |

PAGE  1 OF  1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
| --- | --- | --- |
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO., PO BOX 71640, CHICAGO , IL 60694-1640

### YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| --- | --- |
| (4,938.28) | 628.44 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (1,245.75) | (196,405.50) |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# M O N E X   C R E D I T   C O M P A N Y

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA 

| ACCOUNT NUMBER |
| --- |
| ████ 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J  C  WALES (2280) |
| DATE |
| JANUARY 31, 2016 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | (500,662.15) | |
| | | | | ACTIVITY DURING MONTH: | | |
| 01/31/16 | | | | INT. & LEASE CHARGES | (2,508.83) | |
| 01/31/16 | | | | SERVICE/STORAGE FEE | (276.00) | |
| | | | | BALANCE MONTH-END | (503,446.98) | |
| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| 11/05/15 | 405126 | OWNED | 30 | 1000 OUNCES SILVER | 456,095.40 | 424,980.00 |
| 12/04/15 | 404151 | OWNED | 9 | 1000 OUNCES SILVER | 133,735.05 | 127,494.00 |
| 12/08/15 | 408113 | OWNED | 7 | 1000 OUNCES SILVER | 100,980.81 | 99,162.00 |
| 01/27/16 | 408113 | LMT-ORD SEL | -7 | 1000 OUNCES SILVER | | |
| 01/27/16 | 427844 | LMT-ORD SEL | -45 | 1000 OUNCES SILVER | | |
| | | | | TOTAL OWNED COMMODITY | 690,811.26 | 651,636.00 |
| 01/31/16 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | (503,446.98) | |
| | | | | TOTAL INDEBTEDNESS | (503,446.98) | |
| | | | | MKT. VAL OWNED COMMODITY | 651,636.00 | |
| | | | | EQUITY | 148,189.02 | 22.7% |

PAGE  1 OF 1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
| --- | --- | --- |
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO ., PO BOX 71746, CHICAGO , IL 60694-1746

### YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| --- | --- |
| (2,508.83) | 0.00 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (276.00) | 0.00 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street • Newport Beach • California • 92660**

**(949) 752-1400 • (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA 

| ACCOUNT NUMBER |
| --- |
| ███ 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J C WALES (2280) |
| DATE |
| FEBRUARY 29, 2016 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | (503,446.98) | |
| | | | | ACTIVITY DURING MONTH: | | |
| 02/03/16 | 408113 | SOLD | 7 | 1000 OUNCES SILVER  12/08/15 PROFIT $820.19 | 101,801.00 | |
| 02/03/16 | 427844 | SOLD/B | 45 | 1000 OUNCES SILVER COMMISSION | | 654,435.00 (4,908.15) |
| 02/08/16 | 404151 | SOLD | 9 | 1000 OUNCES SILVER  12/04/15 PROFIT $3,577.95 | 137,313.00 | |
| 02/08/16 | 405126 | SOLD | 30 | 1000 OUNCES SILVER  11/05/15 PROFIT $1,614.60 | 457,710.00 | |
| 02/29/16 | | | | INT. & LEASE CHARGES | (487.36) | |
| 02/29/16 | | | | INT. & LEASE CREDITS | 233.20 | |
| | | | | BALANCE MONTH-END | 193,122.86CR | 649,526.85 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| 02/03/16 | 427844 | BORROWED | -45 | 1000 OUNCES SILVER | (649,526.85) | (676,305.00) |

| 02/29/16 | | | | ACCOUNT SUMMARY: | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | LOAN BALANCE | 193,122.86CR | |
| | | | | BORROWED COMMODITY PROCEEDS | 649,526.85 | |
| | | | | MKT.VAL.BORROWED COMMODITY | (676,305.00) | |
| | | | | TOTAL INDEBTEDNESS | 166,344.71CR | |
| | | | | EQUITY | 166,344.71 | 24.6% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
| --- | --- | --- |
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO., PO BOX 71640, CHICAGO , IL 60694-1640

## YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| --- | --- |
| (2,996.19) | 233.20 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (276.00) | 6,012.74 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# M O N E X   C R E D I T   C O M P A N Y



**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**

CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER | |
|---|---|
| ⬛ 331-0 | |
| **ACCOUNT REPRESENTATIVE** | |
| DAN J  C  WALES (2280) | |
| **DATE** | |
| MARCH 31, 2016 | |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 193,122.86CR | 649,526.85 |
| | | | | ACTIVITY DURING MONTH: | | |
| 03/31/16 | | | | INT. & LEASE CREDITS | 327.98 | |
| | | | | BALANCE MONTH-END | 193,450.84CR | 649,526.85 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| | | | | MONTH END ACCOUNT STATUS: | | |
| 02/03/16 | 427844 | BORROWED | -45 | 1000 OUNCES SILVER | (649,526.85) | (701,730.00) |

| DATE | | | | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| 03/31/16 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 193,450.84CR | |
| | | | | BORROWED COMMODITY PROCEEDS | 649,526.85 | |
| | | | | MKT. VAL. BORROWED COMMODITY | (701,730.00) | |
| | | | | TOTAL INDEBTEDNESS | 141,247.69CR | |
| | | | | EQUITY | 141,247.69 | 20.1% |

PAGE  1 OF  1

**PLEASE NOTE**

| | CURRENT CHARGE | CREDIT |
|---|---|---|
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO ., PO BOX 71640 , CHICAGO , IL 60694-1640

## YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
|---|---|
| (2,996.19) | 561.18 |
| **SERVICE/STORAGE FEES** | **REALIZED PROFIT (LOSS)** |
| (276.00) | 6,012.74 |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER |
| --- |
| ▇▇▇ 331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J C WALES (2280) |
| DATE |
| APRIL 30, 2016 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 193,450.84CR | 649,526.85 |
| | | | | ACTIVITY DURING MONTH: | | |
| 04/13/16 | 427844 | PURCHASED/R | 1 | 1000 OUNCES SILVER 02/03/16 | (16,430.00) | |
| | | | | LOSS $1,996.07 | | |
| | | | | TRANSFER PROCEEDS | 14,433.93 | (14,433.93) |
| 04/19/16 | 427844 | PURCHASED/R | 14 | 1000 OUNCES SILVER 02/03/16 | (239,624.00) | |
| | | | | LOSS $37,548.98 | | |
| | | | | TRANSFER PROCEEDS | 202,075.02 | (202,075.02) |
| 04/20/16 | 427844 | PURCHASED/R | 2 | 1000 OUNCES SILVER 02/03/16 | (34,534.00) | |
| | | | | LOSS $5,666.14 | | |
| | | | | TRANSFER PROCEEDS | 28,867.86 | (28,867.86) |
| 04/27/16 | 427844 | PURCHASED/R | 2 | 1000 OUNCES SILVER 02/03/16 | (34,856.00) | |
| | | | | LOSS $5,988.14 | | |
| | | | | TRANSFER PROCEEDS | 28,867.86 | (28,867.86) |
| 04/28/16 | 427844 | PURCHASED/R | 3 | 1000 OUNCES SILVER 02/03/16 | (53,223.00) | |
| | | | | LOSS $9,921.21 | | |
| | | | | TRANSFER PROCEEDS | 43,301.79 | (43,301.79) |
| 04/30/16 | | | | INT. & LEASE CREDITS | 284.95 | |
| | | | | BALANCE MONTH-END | 132,615.25CR | 331,980.39 |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| 02/03/16 | 427844 | BORROWED | -23 | 1000 OUNCES SILVER | (331,980.39) | (412,436.00) |

| | ACCOUNT SUMMARY: | | |
| --- | --- | --- | --- |
| 04/30/16 | LOAN BALANCE | 132,615.25CR | |
| | BORROWED COMMODITY PROCEEDS | 331,980.39 | |
| | MKT.VAL.BORROWED COMMODITY | (412,436.00) | |
| | TOTAL INDEBTEDNESS | 52,159.64CR | |
| | EQUITY | 52,159.64 | 12.7% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
| --- | --- | --- |
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

| **YEAR TO DATE SUMMARY** | |
| --- | --- |
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| (2,996.19) | 846.13 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (276.00) | (55,107.80) |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# M O N E X   C R E D I T   C O M P A N Y

**4910 Birch Street • Newport Beach • California • 92660**

**(949) 752-1400 • (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER |
|---|
| ███ 331-0 |
| **ACCOUNT REPRESENTATIVE** |
| DAN J  C  WALES (2280) |
| **DATE** |
| MAY 31, 2016 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 132,615.25CR | 331,980.39 |
| | | | | ACTIVITY DURING MONTH: | | |
| 05/06/16 | 427844 | PURCHASED/R | 9 | 1000 OUNCES SILVER  02/03/16 | (158,670.00) | |
| | | | | LOSS $28,764.63 | | |
| | | | | TRANSFER PROCEEDS | 129,905.37 | (129,905.37) |
| 05/11/16 | 411201 | PURCHASED | 4 | 1000 OUNCES SILVER | (70,196.00) | |
| 05/18/16 | 418108 | PURCHASED | 4 | 1000 OUNCES SILVER | (68,544.00) | |
| 05/25/16 | 425238 | PURCHASED | 12 | 1000 OUNCES SILVER | (197,532.00) | |
| 05/25/16 | 427844 | PURCHASED/R | 14 | 1000 OUNCES SILVER  02/03/16 | (230,454.00) | |
| | | | | LOSS $28,378.98 | | |
| | | | | TRANSFER PROCEEDS | 202,075.02 | (202,075.02) |
| 05/31/16 | | | | INT. & LEASE CHARGES | (334.53) | |
| 05/31/16 | | | | INT. & LEASE CREDITS | 77.68 | |
| 05/31/16 | | | | SERVICE/STORAGE FEE | (120.00) | |
| | | | | BALANCE MONTH-END | (261,177.21) | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| 05/11/16 | 411201 | OWNED | 4 | 1000 OUNCES SILVER | 70,196.00 | 63,568.00 |
| 05/18/16 | 418108 | OWNED | 4 | 1000 OUNCES SILVER | 68,544.00 | 63,568.00 |
| 05/25/16 | 425238 | OWNED | 12 | 1000 OUNCES SILVER | 197,532.00 | 190,704.00 |
| | | | | TOTAL OWNED COMMODITY | 336,272.00 | 317,840.00 |

| | | | | ACCOUNT SUMMARY: | | |
|---|---|---|---|---|---|---|
| 05/31/16 | | | | | | |
| | | | | LOAN BALANCE | (261,177.21) | |
| | | | | TOTAL INDEBTEDNESS | (261,177.21) | |
| | | | | MKT. VAL OWNED COMMODITY | 317,840.00 | |
| | | | | EQUITY | 56,662.79 | 17.8% |

PAGE  1 OF 1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
|---|---|---|
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO : MONEX CREDIT CO ., PO BOX 71640 , CHICAGO , IL 60694-1640

### YEAR TO DATE SUMMARY

| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
|---|---|
| (3,330.72) | 923.81 |
| **SERVICE/STORAGE FEES** | **REALIZED PROFIT (LOSS)** |
| (396.00) | (112,251.41) |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

Monthly Customer Statement

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
|---|
| ▆4331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J. C. WALES (2280) |
| DATE |
| JUNE 30, 2016 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | (261,177.21) | |
| | | | | ACTIVITY DURING MONTH: | | |
| 06/08/16 | 425238 | SOLD | 12 | 1000 OUNCES SILVER  05/25/16 PROFIT $5,436.00 | 202,968.00 | |
| 06/13/16 | 413144 | SOLD/B | 2 | 1000 OUNCES SILVER | | 34,582.00 |
| 06/13/16 | 418108 | SOLD | 4 | 1000 OUNCES SILVER  05/18/16 PROFIT $620.00 | 69,164.00 | |
| 06/24/16 | 413144 | PURCHASED/R | 2 | 1000 OUNCES SILVER  06/13/16 LOSS $1,646.00 | (36,228.00) | |
| | | | | TRANSFER PROCEEDS | 34,582.00 | (34,582.00) |
| 06/30/16 | | | | INT. & LEASE CHARGES | (342.59) | |
| 06/30/16 | | | | INT. & LEASE CREDITS | 10.17 | |
| 06/30/16 | | | | SERVICE/STORAGE FEE | (24.00) | |
| | | | | BALANCE MONTH-END | 8,952.37CR | |

| | | | | MONTH END ACCOUNT STATUS: | ORIGINAL TRANSACTION AMT | MARKET VALUE |
|---|---|---|---|---|---|---|
| 05/11/16 | 411201 | OWNED | 4 | 1000 OUNCES SILVER | 70,196.00 | 73,724.00 |
| 06/23/16 | 423122 | LMT-ORD PUR | 1 | 1000 OUNCES SILVER | | |

| | | | | ACCOUNT SUMMARY: | | |
|---|---|---|---|---|---|---|
| 06/30/16 | | | | | | |
| | | | | LOAN BALANCE | 8,952.37CR | |
| | | | | TOTAL INDEBTEDNESS | 8,952.37CR | |
| | | | | MKT.VAL.OWNED COMMODITY | 73,724.00 | |
| | | | | EQUITY | 82,676.37 | 112.1% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT | |
|---|---|---|
| | CHARGE | CREDIT |
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

| YEAR TO DATE SUMMARY | |
|---|---|
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| (3,673.31) | 933.98 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (420.00) | (107,841.41) |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

Monthly Customer Statement

# M O N E X   C R E D I T   C O M P A N Y

4910 Birch Street   Newport Beach   California   92660

(949) 752-1400   (800) 949-GOLD (4653)



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| 4331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J. C. WALES (2280) |
| DATE |
| JULY 31, 2016 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 8,952.37CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 07/26/16 | 411201 | SOLD | 4 | 1000 OUNCES SILVER 05/11/16 | 78,092.00 | |
| | | | | COMMISSION | (1,171.40) | |
| | | | | PROFIT $6,724.60 | | |
| 07/31/16 | | | | INT. & LEASE CREDITS | 40.51 | |
| | | | | BALANCE MONTH-END | 85,913.48CR | |
| 07/31/16 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 85,913.48CR | |
| | | | | TOTAL INDEBTEDNESS | 85,913.48CR | |
| | | | | EQUITY | 85,913.48 | 100.0% |
| | | | | PAGE 1 OF 1 | | |

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
| --- | --- | --- |
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

| YEAR TO DATE SUMMARY | |
| --- | --- |
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| (3,673.31) | 974.49 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (420.00) | (101,116.81) |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

Monthly Customer Statement

# M O N E X  C R E D I T  C O M P A N Y



**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**

CHRISTINE & POLINA MUSTAZZA



| ACCOUNT NUMBER |
|---|
| ▊4331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J. C. WALES (2280) |
| DATE |
| AUGUST 31, 2016 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 85,913.48CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 08/05/16 | 405142 | PURCHASED | 8 | 1000 OUNCES SILVER | (159,664.00) | |
| 08/10/16 | 405142 | SOLD | 8 | 1000 OUNCES SILVER  08/05/16 | 161,024.00 | |
| | | | | PROFIT $1,360.00 | | |
| 08/31/16 | | | | INT. & LEASE CHARGES | (59.60) | |
| 08/31/16 | | | | INT. & LEASE CREDITS | 124.00 | |
| | | | | BALANCE MONTH-END | 87,337.88CR | |
| 08/31/16 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 87,337.88CR | |
| | | | | TOTAL INDEBTEDNESS | 87,337.88CR | |
| | | | | EQUITY | 87,337.88 | 100.0% |

PAGE 1 OF 1

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
|---|---|---|
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

| YEAR TO DATE SUMMARY | |
|---|---|
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| (3,732.91) | 1,098.49 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (420.00) | (99,756.81) |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street   Newport Beach   California   92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
|---|
| 4331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J. C. WALES (2280) |
| DATE |
| SEPTEMBER 30, 2016 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 87,337.88CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 09/30/16 | | | | INT. & LEASE CREDITS | 143.70 | |
| | | | | BALANCE MONTH-END | 87,481.58CR | |
| 09/30/16 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 87,481.58CR | |
| | | | | TOTAL INDEBTEDNESS | 87,481.58CR | |
| | | | | EQUITY | 87,481.58 | 100.0% |
| | | | | PAGE 1 OF 1 | | |

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
|---|---|---|
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

| YEAR TO DATE SUMMARY | |
|---|---|
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| (3,732.91) | 1,242.19 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (420.00) | (99,756.81) |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

Monthly Customer Statement

# M O N E X   C R E D I T   C O M P A N Y

**4910 Birch Street     Newport Beach     California     92660**

**(949) 752-1400     (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
|---|
| ▉4331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J. C. WALES (2280) |
| DATE |
| OCTOBER 31, 2016 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | 87,481.58CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 10/31/16 | | | | INT. & LEASE CREDITS | 148.49 | |
| | | | | BALANCE MONTH-END | 87,630.07CR | |
| 10/31/16 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 87,630.07CR | |
| | | | | TOTAL INDEBTEDNESS | 87,630.07CR | |
| | | | | EQUITY | 87,630.07 | 100.0% |
| | | | | PAGE 1 OF 1 | | |

| PLEASE NOTE | CURRENT CHARGE | CREDIT |
|---|---|---|
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

| YEAR TO DATE SUMMARY | |
|---|---|
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| (3,732.91) | 1,390.68 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (420.00) | (99,756.81) |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# MONEX CREDIT COMPANY

**4910 Birch Street    Newport Beach    California    92660**

**(949) 752-1400    (800) 949-GOLD (4653)**



CHRISTINE & POLINA MUSTAZZA

| ACCOUNT NUMBER |
| --- |
| ████4331-0 |
| ACCOUNT REPRESENTATIVE |
| DAN J. C. WALES (2280) |
| DATE |
| NOVEMBER 30, 2016 |

| DATE | TRANSACTION NUMBER | TRANSACTION TYPE | UNITS | DESCRIPTION | LOAN BALANCE | BORROWED COMMODITY SELL PROCEEDS |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | 87,630.07CR | |
| | | | | ACTIVITY DURING MONTH: | | |
| 11/30/16 | | | | INT. & LEASE CREDITS | 144.00 | |
| | | | | BALANCE MONTH-END | 87,774.07CR | |
| 11/30/16 | | | | ACCOUNT SUMMARY: | | |
| | | | | LOAN BALANCE | 87,774.07CR | |
| | | | | TOTAL INDEBTEDNESS | 87,774.07CR | |
| | | | | EQUITY | 87,774.07 | 100.0% |
| | | | | PAGE 1 OF 1 | | |

| PLEASE NOTE | CURRENT | |
| --- | --- | --- |
| | CHARGE | CREDIT |
| LOAN BALANCE | 5.9% | |
| FREE CREDIT BALANCE | | 2.0% |
| SILVER LEASE | 0.0% | |
| GOLD LEASE | 0.0% | |
| PLATINUM LEASE | 0.0% | |
| PALLADIUM LEASE | 0.0% | |

EFFECTIVE MINIMUM MAINTENANCE EQUITY = 14%
REMIT FUNDS TO: MONEX CREDIT CO., PO BOX 71640, CHICAGO, IL 60694-1640

| YEAR TO DATE SUMMARY | |
| --- | --- |
| INT. & LEASE CHARGES | INT. & LEASE CREDITS |
| (3,732.91) | 1,534.68 |
| SERVICE/STORAGE FEES | REALIZED PROFIT (LOSS) |
| (420.00) | (99,756.81) |

IF YOU BELIEVE YOUR MONTHLY STATEMENT IS INACCURATE YOU SHOULD PROMPTLY CONTACT THE MONEX COMPLIANCE DEPARTMENT. YOUR FAILURE TO DO SO WITHIN TEN (10) BUSINESS DAYS OF YOUR RECEIPT OF THIS STATEMENT WILL RESULT IN YOUR WAIVER OF ALL RIGHTS TO CONTEST SUCH MATTER.

# EXHIBIT B

# Monex

4910 Birch Street
Newport Beach, California
92660

(949) 752-1400

August 26, 2013

Re:   Christine & Polina Mustazza
      Acct. # ████4331-0

Dear Christina & Polina Mustazza,

I'm very pleased to introduce myself as your new Monex Account Representative.  In the next few days, I will be calling you to get acquainted and to discuss your investment objectives, your Monex account and how we can best work together.

These are challenging times – the economy and financial markets are very volatile, yet filled with opportunity.  I have enclosed my business card for your reference.  Please feel free to call me at any time to discuss current metals prices, request charts and other market data, or to discuss the specifics of your Monex account.

Thank you for your interest.  I look forward to working with you.

Sincerely,

Chris Wright
Account Representative
Monex Deposit Company

# EXHIBIT C

# Monex

4910 Birch Street
Newport Beach, California
92660

(949) 752-1400

February 4, 2014

Dear Christine,

Following our conversation yesterday I have put this together to provide you material for consideration. You currently hold eight 1000 oz. bars of silver in your account along with the silver & gold coins. Your average cost is $35.42 per oz., today's close was $19.47 per oz. As such, silver could rise by 80% and you would still be in a loss position. Very simply each drop of $1.00 in the spot price of silver results in a $8,000.00 loss on these positions. From it's high in 2011, silver has dropped 60%. With this in mind, a case can be made to move to cash until an uptrend develops and protect your account against potential further declines. I will be happy to discuss this with you further, please feel free to call me anytime.

Yours truly,

Dan Wales
Senior Account Representative
(800) 949-4653



DRYER!!

LAUNDREY

# EXHIBIT D1

**Slipsheet for Audio File**

**Audio File Name:**

**2.2016 Audio Recording.m4a**

# EXHIBIT D2



**Monex Precious Metals**

*MUSTAZZA, CHRISTINE_0216 Audio Transcription*

1

MONEX PRECIOUS METALS

TRANSCRIPT FEBRUARY 2016

REPORTED BY:  CHERYL L. SANDECKI, CSR, RPR
LICENSE NO.:  084-03710
JOB NO.: 7938

2

1      CHRISTINE MUSTAZZA:  But can you -- all

2  right.  Can you just explain to me now what is

3  the part that we borrowed money?  Let's start

4  with that one.

5      DAN J.C. WALES:  Okay.  Just give me that

6  number again.

7      CHRISTINE MUSTAZZA:  No.  Where we borrowed a

8  half a million dollars.  I saw that on the

9  statement yesterday, right.  It's in

10  parentheses.

11      DAN J.C. WALES:  Okay.  Yeah, you -- you

12  borrowed money for the leverage position, that's

13  right.

14      CHRISTINE MUSTAZZA:  All right.  That's what

15  I'm not comfortable with.  But what does that

16  mean, what exactly --

17      DAN J.C. WALES:  What is the interest rate?

18      CHRISTINE MUSTAZZA:  No, no, no.  What --

19  what does that mean now?  If -- if I wanted to

20  stop it today and I just want to get my money

21  because I want to know I have it for my

22  retirement --

23      DAN J.C. WALES:  Yeah.

24      CHRISTINE MUSTAZZA:  -- what -- what -- where

3

1   would I be if I just told you I want to cash

2   everything out today --

3       DAN J.C. WALES:  Okay.

4       CHRISTINE MUSTAZZA:  -- because I'm not

5   comfortable.

6       DAN J.C. WALES:  I'm (inaudible) right now.

7   Give me just a second.  Uhh, this is a -- this

8   is a break-even.  This is if you wait until each

9   one of your positions gets to break-even, this

10  is what the account would be worth.  And that's

11  why we do these calculations typically

12  because -- hold on a second, Christine.

13      CHRISTINE MUSTAZZA:  But that's -- that's if

14  we wait to break even.  What if it doesn't?

15      DAN J.C. WALES:  Well, then you are in this

16  -- you are into the world of hypotheticals, what

17  if it goes up, $2 down, $2 -- you can keep doing

18  that forever and it's a very little point.

19  Because it -- by the time I calculate what it

20  looks at now, it could be different based upon

21  tomorrow's -- tomorrow's print.

22          So this basically gives you an idea if

23  you made no gain or loss on any of your

24  positions what you would walk away with.  All

4

1    right.  So -- hang on a second.  Okay.  So you

2    -- you've -- Christine, you keep -- okay.

3    Christine, hang on one second.  How much money

4    do you think you have in your account now?

5        CHRISTINE MUSTAZZA:  Well, I don't know.

6    That -- that's the whole point.

7        DAN J.C. WALES:  Okay.

8        CHRISTINE MUSTAZZA:  I don't know.

9        DAN J.C. WALES:  All right.  If you were to

10   sell everything at break-even, it would be about

11   190,000.

12       CHRISTINE MUSTAZZA:  What?  That --

13       DAN J.C. WALES:  It would be about $190,000

14   if you showed everything at break-even.

15       CHRISTINE MUSTAZZA:  That's how much is left

16   in my account?

17       DAN J.C. WALES:  That's what your account

18   would be worth, yes.

19       CHRISTINE MUSTAZZA:  Oh, my God.

20       DAN J.C. WALES:  But Christine, the -- the --

21   all this -- the -- the -- the --

22       CHRISTINE MUSTAZZA:  (Inaudible).

23       DAN J.C. WALES:  That doesn't include the

24   metal you have taken delivery of, right.  You've

5

1      -- you've taken metal home, which, obviously,

2      has a value too.

3          CHRISTINE MUSTAZZA:  No, no, no, no, no, no.

4      I'm talking about I had like 600 and something

5      thousand dollars.

6          DAN J.C. WALES:  What?  I'm -- I'm looking

7      back at your account history.  I don't see that.

8      Now you -- you bought -- you had some silver

9      that you bought much, much higher and you sold

10     that, which is a good thing because it dropped

11     lower form when you sold that.

12         CHRISTINE MUSTAZZA:  But you -- yeah, but you

13     did that.  I -- I -- didn't I have like $690,000

14     or something?

15         DAN J.C. WALES:  No, no, no, you didn't.

16     You...

17         CHRISTINE MUSTAZZA:  I was looking on the

18     value of my accounts.

19         DAN J.C. WALES:  Christine, are you there?

20         CHRISTINE MUSTAZZA:  Yeah, yeah.

21         DAN J.C. WALES:  Okay.  So I'm going through

22     the notes.  I'm -- where are you --

23         CHRISTINE MUSTAZZA:  I have to get -- I have

24     to get the -- the record.  I thought in December

MUSTAZZA, CHRISTINE_0216 Audio Transcription

6

1    I had 690,000, the value.

2         DAN J.C. WALES:  Yeah.  But, Christine, that

3    was -- that was because you borrowed money to

4    get it.  You never sent us that much money.

5    That includes a loan balance that you borrowed.

6    You never sent us 690,000.

7         CHRISTINE MUSTAZZA:  Oh, my God.  So I only

8    have -- wait a minute.  I have to find -- you

9    know what, I just -- I've got to open up some of

10   these.  At the beginning -- at the beginning of

11   the year, what was the balance in my account?

12        DAN J.C. WALES:  Beginning of this year?

13        CHRISTINE MUSTAZZA:  Yeah.

14        DAN J.C. WALES:  Christine?

15        CHRISTINE MUSTAZZA:  Yes, yes, the beginning

16   of this year.

17        DAN J.C. WALES:  Well, umm -- well, I can

18   give you the end of January, you know, when your

19   first monthly statement came out.  Okay.

20   Beginning of the year, so December 31st, let's

21   have a look.  Uhh...

22        CHRISTINE MUSTAZZA:  No, January of 2015.

23        DAN J.C. WALES:  January what?

24        CHRISTINE MUSTAZZA:  2015.

7

1     DAN J.C. WALES:  Oh, January of 2015.

2     CHRISTINE MUSTAZZA:  Uh-huh.

3     DAN J.C. WALES:  Okay.  Let us see.  It was

4    248,000.

5     CHRISTINE MUSTAZZA:  Oh, my God.  All right.

6    Wait a minute.  And what was -- what was it

7    saying like at the end of September, let's say?

8     DAN J.C. WALES:  The end of September,

9    171,000.

10     CHRISTINE MUSTAZZA:  Oh, boy.

11     DAN J.C. WALES:  Because in January of last

12    year, Christina, silver was much, much higher.

13    That's why the value of your accounts dropped.

14       Now, if -- if you recall, over the last

15    several years, I've -- I've called you to say

16    you need to do something, you need to take care

17    -- in the notes I can see we had that

18    conversation in June of 2014 and silver was at

19    $21 an ounce.  I -- I was telling you to take

20    action from the beginning of 2014 actually.

21       And you were busy and, you know,

22    understandable, you -- you had a lot of things

23    on your plate.  But the silver has dropped in

24    that period of time from $25 an ounce to $14 an

8

1    ounce.  So the value of your account -- not

2    because you are buying or selling and losing on

3    trades, the value of your account has

4    deteriorated because the metal that you owned

5    has gone down in value.  That's why I -- I

6    finally was able to talk you into selling all

7    that silver you bought at 30 something dollars

8    an ounce.  You sold that at $2 above what it was

9    now.  If you hadn't done that, your account

10   would be worth considerably less.

11           Now, the 690 is a figure I think you

12   probably are taking into assumption because you

13   assumed the loan balance, this is how much

14   commodity I own, correct, because you borrowed.

15   But it doesn't count for use of tracking the

16   loan.  You never sent us 690,000 in the first

17   place.

18       CHRISTINE MUSTAZZA:  Oh, all right.  I don't

19   really...

20       DAN J.C. WALES:  So -- so, Christine, your

21   account has been dropping in value since 2011

22   because the market has been declining since

23   2011.

24           In 2011, silver was worth $49 an ounce,

9

1    now it's worth 14.  Over those few years, I have

2    been badgering you relentlessly to take action

3    to prevent such a decline from occurring.  We

4    only just started doing that, so we only just

5    started getting this back to right.

6         CHRISTINE MUSTAZZA:  Hmm.

7         DAN J.C. WALES:  Let me give you an example.

8    That short position that you put on, remember

9    just recently in March, just last week, if you

10   had put that on in 2011 at the high, this would

11   have been your profit.  That would now show you

12   one and a half million dollars in profit.

13        CHRISTINE MUSTAZZA:  Oh, my God.  I'm just

14   sick.  Hmm.

15        DAN J.C. WALES:  Now, that -- that isn't

16   necessarily an example because it -- it takes a

17   supposition that you would have held it

18   throughout various different peaks and drops,

19   you most certainly wouldn't have.  I wouldn't

20   have.

21           But it just shows you the concept here.

22   If we had done nothing, your account would

23   probably be worth about $100,000 now because you

24   would be carrying a lot more silver, which has

1    declined in value still.

2         CHRISTINE MUSTAZZA:  Hmm.

3         DAN J.C. WALES:  You know, let's -- let's

4    look back at what we did last year, defensive

5    action.  We sold 3, 33, 4 silver at 15 and $16,

6    $2 higher.  Those three bars of silver you sold

7    at 16,376.  Well, that's -- that's worth $3,000

8    less now than when you sold it.

9         CHRISTINE MUSTAZZA:  Umm.

10        DAN J.C. WALES:  So -- and I'm sorry that the

11   reality of this is having to sink in -- in a

12   time that you were not prepared for the -- the

13   concept.  But you bought silver a long time ago

14   when it was much more expensive.  For years I've

15   been telling you to sell it.  And we've only

16   just gotten around to doing so.  So your account

17   value on a relative basis is starting to rise

18   again and it will continue to do so if you

19   continue if you take the right course of action.

20        CHRISTINE MUSTAZZA:  Oh, I know.  But I'm

21   just -- I don't understand it, you know.  I'm so

22   nervous.  I didn't want my retirement to go down

23   to nothing.  I thought --

24        DAN J.C. WALES:  (Inaudible) nor do I.

1    That's why I do what I do.  I mean, think of it

2    this way.  The sole purpose of my work in life,

3    say, to your account is to prevent that from

4    happening.  The sole purpose is to generate

5    profit for you now.  We've conducted one, two,

6    three, four, five --

7         CHRISTINE MUSTAZZA:  All right.  So --

8         DAN J.C. WALES:  -- five, six, seven, eight,

9    nine transactions since you said to me, okay,

10   start doing something for me.  Of those nine,

11   eight were profitable.

12        CHRISTINE MUSTAZZA:  All right.  So you are

13   saying I only have about -- a little shy of

14   200,000?  Is that what you said I have?

15        DAN J.C. WALES:  Right now 187 -- 188,000.

16        CHRISTINE MUSTAZZA:  If that's all I have,

17   where did the half a million dollars in loan

18   come from?

19        DAN J.C. WALES:  Because that -- that -- the

20   loan is now paid off.  You borrow the money, but

21   you pay it off.

22           So if you sold everything out, you'd

23   pay off the loan and you'd take the money home.

24        CHRISTINE MUSTAZZA:  I don't understand.  How

12

1   could -- how could I have borrowed a half a

2   million dollars and paid it off?  I would have

3   had a lot more money.  No?

4       DAN J.C. WALES:  No, no.  Think of it this

5   way.  If you have an account that's got $700,000

6   worth of gold in it, the $500,000 of that gold

7   you borrowed money to buy.  When you sell

8   everything, the loan is immediately repaid back

9   and the balance is yours.

10      CHRISTINE MUSTAZZA:  Wait a minute.  You are

11  telling me I have $180,000 worth of --

12      DAN J.C. WALES:  Christine, are you near a

13  landline because this is -- the cell phone is

14  coming in and out and I -- I'm only getting one

15  word in three which makes such a conversation

16  even more difficult.

17      CHRISTINE MUSTAZZA:  I'm sorry, I don't -- I

18  don't have a landline.  Maybe I -- let me move.

19  Let me try moving a little bit.  Is any of this

20  better?

21      DAN J.C. WALES:  It's coming in and out.

22      CHRISTINE MUSTAZZA:  You know what, we are

23  having -- we are in the middle of a snowstorm.

24  That's why.

13

1      DAN J.C. WALES:  Oh, okay, okay.

2      CHRISTINE MUSTAZZA:  All right.  If I have

3  $180,000 --

4      DAN J.C. WALES:  Yeah.

5      CHRISTINE MUSTAZZA:  -- right?

6      DAN J.C. WALES:  Yes.

7      CHRISTINE MUSTAZZA:  So you are saying I

8  borrowed another 500,000 or --

9      DAN J.C. WALES:  Yes.  So -- so what I'm

10  saying is if you closed everything out, you have

11  190,000 because the action of closing everything

12  out repays the loan.

13      CHRISTINE MUSTAZZA:  But how would I have

14  borrowed a half a million dollars if I didn't

15  even have that much?  You said you just sold all

16  my gold and silver to get that money.

17      DAN J.C. WALES:  No, no, of course not.  No,

18  that's not at all.  Think of it this way.  You

19  borrow -- let's say you buy a house.  You put

20  down $200,000 and you borrow 800,000 from the

21  bank and you buy a home for a million dollars,

22  yeah.  The value of the house hasn't changed.

23  You've got a million dollar house.  But when you

24  sell that house, the bank's mortgage is repaid

14

1   and you have what you put in to start with, the

2   200,000.  That's the subject of your account

3   currently.

4       CHRISTINE MUSTAZZA:  Oh.

5       DAN J.C. WALES:  Your account was worth --

6   when you took the loan, your account was worth,

7   I want to say, 160,000.  You borrowed the money.

8   The metal you bought with that money went up in

9   value.  You sold it.  You booked profit.  That's

10  good.

11       So the number I'm giving you is what

12  you would have minus the loan.

13      CHRISTINE MUSTAZZA:  Yeah --

14      DAN J.C. WALES:  So you owe nothing.  You

15  walk away with that much money.  You owe

16  nothing.

17      CHRISTINE MUSTAZZA:  Yeah.  But if it doesn't

18  go up, I still owe that money, right?

19      DAN J.C. WALES:  No.  If it doesn't go up,

20  you sell the metal.  There is no risk situation

21  where the metal goes away and you are left with

22  the loan, Christine.  It's a secured loan based

23  on the metal.  Whenever you sell the metal, the

24  loan is repaid.

1    CHRISTINE MUSTAZZA:  I under- --

2    DAN J.C. WALES:  If you're -- if you're

3  concerned that one day all your gold is going to

4  be gone or you are going to get a bill for the

5  loan, no.  That's not how it works.

6    CHRISTINE MUSTAZZA:  No.  But I will take a

7  big loss then, right?

8    DAN J.C. WALES:  Of course, if you sell it

9  for less than you bought it for, you will take a

10  loss.

11    CHRISTINE MUSTAZZA:  But what if it -- it has

12  to go up now for me to break even, right?

13    DAN J.C. WALES:  Well, some of it, yes.  But

14  did -- also you have got the short position that

15  makes profit when it goes down.  That's the side

16  we are playing right now.

17    CHRISTINE MUSTAZZA:  Oh, I don't understand

18  any of this.

19    DAN J.C. WALES:  I know you don't, Christine.

20  But you do trust me, I think, which is why you

21  gave me a hand to -- to -- to lead you in the

22  direction I have.  And all the transactions

23  we've done have proved to be net profitable.  If

24  you add them all up, it's a net positive to your

16

1    account.

2        CHRISTINE MUSTAZZA:  All right.  Look, I'm

3    stuck in this now, so I just have to see what's

4    going to happen.  The market has to go up now,

5    right?

6        DAN J.C. WALES:  Well, when we have got the

7    short position, that speculates on the market

8    going down.

9        CHRISTINE MUSTAZZA:  And so when is that

10   position going to go away?

11       DAN J.C. WALES:  Well, whenever you --

12   whenever we choose to.  You know, we -- we -- we

13   hold it until it's profitable and then we get

14   rid of it.

15       CHRISTINE MUSTAZZA:  Oh, so you are just

16   waiting now?

17       DAN J.C. WALES:  Yeah.  And consider the

18   market.  It goes up and it goes down, yeah.

19   Let's -- let's describe that motion as waves, up

20   waves, down waves.  When we think the market is

21   going to go up, we put long positions on, which

22   we did in these -- in your account.  The market

23   did go up just recently and we sold one of those

24   positions, we booked profit.  That's successful.

1          Now we think the market is going down.

2     We put a short position on, which is one that

3     speculates on the drop in the market.  Guess

4     what?  Market is dropping.  We -- we are right.

5     That position is becoming more profitable,

6     becoming more valuable.

7          But at some point in time, it may be

8     Monday, it may be Tuesday, it may be the week

9     after, the market will stop going down and then

10    it will start going up again.  The concept here

11    is that that's when you close out a short

12    position, book the profit, and then you wait for

13    the market to return to the upside.

14    CHRISTINE MUSTAZZA:  And what about that

15    loan, that loan started in December, right?

16    DAN J.C. WALES:  The soon -- as soon as you

17    sell the loan, the loan goes away.

18    CHRISTINE MUSTAZZA:  But the loan is that --

19    the one you said that has to go up, right?

20    DAN J.C. WALES:  Yes.

21    CHRISTINE MUSTAZZA:  So -- but that's been

22    since December, right?

23    DAN J.C. WALES:  Yeah, yeah.  I mean, we have

24    held it for a while now.  It hasn't gone high

18

1    enough, but I believe it will, Christine.  I'm

2    not worried about that at all.  I think it will.

3    And when it does, we will sell it and we will

4    book the profit and close out the loan.  I mean,

5    that -- that's what we have done every other

6    time so far and it's worked out.

7        CHRISTINE MUSTAZZA:  All right.  Well, I will

8    just have to wait and see what happens then and

9    not get myself upset.

10       DAN J.C. WALES:  No, no, please.  If --

11   believe me -- there was cause for concern, I

12   would tell you.  You know that of me.  I'm not

13   scared to call you with bad news.  Remember

14   before Christmas, I thought we should sell some

15   and take a loss.  Not a conversation I enjoy

16   having with clients, but I tell them and thought

17   it was the best thing.

18           Believe me, if I think that there is a

19   problem, I will call you and tell you.  I think

20   we are going to do very well with this.

21       CHRISTINE MUSTAZZA:  Okay.

22       DAN J.C. WALES:  But all of that conversation

23   aside, another subject, before the short

24   position, I need to read you the disclosure.  If

19

1    you could accommodate me, I will be ever so

2    grateful.  It just takes two minutes.  It just

3    basically says you understand the mechanism.  It

4    doesn't mean or necessarily say that you are

5    comfortable with it or that you -- you approve

6    of it or you even that you feel good about it,

7    just that you understand it.  That's all we need

8    to know.

9         CHRISTINE MUSTAZZA:  Yeah, but, Dan, I -- I

10   don't understand it.  I have got to read

11   something and really understand what -- what you

12   are doing because I honestly don't understand

13   it.

14        DAN J.C. WALES:  Okay.  Let's -- let's look

15   at the short position, yeah.  The short position

16   is one that drops and you make money if the

17   market goes down.

18        CHRISTINE MUSTAZZA:  Am I taking money out

19   for that?  I don't -- I don't --

20        DAN J.C. WALES:  Are you what?

21        CHRISTINE MUSTAZZA:  Am I taking money out

22   with that?

23        DAN J.C. WALES:  No, you are not taking any

24   money out.  It's just a position you are

1    opening.  When it gets profit, you'll close it.

2        CHRISTINE MUSTAZZA:  I don't understand.  I

3    don't -- how do you -- well, it seems to me it's

4    like a bet.  And if it's a bet, you have to put

5    money up on it, don't you?

6        DAN J.C. WALES:  No, no.  There -- it's --

7    because what we -- because you own the silver

8    long, you basically use the collateral of the

9    silver you own long to go short against.  That's

10   how it works.

11       CHRISTINE MUSTAZZA:  Oh, God.  I don't get

12   this.

13       DAN J.C. WALES:  So you don't need to put up

14   any more money or any more metal.  It's using

15   just the collateral that's in your account

16   currently.

17       CHRISTINE MUSTAZZA:  Oh, God.  I'm really

18   lost on this.  I don't -- I don't want to waste

19   your time.  I -- I just don't know -- I just

20   don't understand a short or a long or --

21       DAN J.C. WALES:  Right.  Then -- then let me

22   explain it to you.  When you are long a metal,

23   you buy it.  If it goes up in price, you sell

24   it, you make profit.  That's the -- that's a

1    long position, yeah.

2       CHRISTINE MUSTAZZA:  All right.  So is that

3    what we have the half a million dollars on, the

4    long?

5       DAN J.C. WALES:  Yes.  But let's -- let's

6    just stay with the conceptual rather than what's

7    going on in your account.  I just want you to

8    understand the concept for that.  If you buy

9    something, it goes up, you sell it, you make

10    profit.  You understand that concept, right?

11       CHRISTINE MUSTAZZA:  If you buy something,

12    yes, and it goes up, you make profit.  Yes.

13       DAN J.C. WALES:  Okay.  Now, a short position

14    is the opposite.  If you are short a market and

15    it goes down, you make money.

16       CHRISTINE MUSTAZZA:  If --

17       DAN J.C. WALES:  If it goes up, you lose.

18    It's the mirror image of a long.

19       CHRISTINE MUSTAZZA:  But you are not buying

20    -- you are not selling or buying?

21       DAN J.C. WALES:  It does not -- it doesn't

22    matter how -- how it works, the mechanics aren't

23    that important.  It's the concept.  Stick with

24    the conceptual.

1     A long position, if you buy it, it goes

2   up, you sell it.  You understand how that works.

3   In other words, you are speculating on it going

4   up.

5     A short position, if you put a short

6   on, it goes down, you close it, you make money.

7   In other words, you are speculating on it going

8   down.  You understand that concept?

9   CHRISTINE MUSTAZZA:  That one I don't.

10   Because I'm not -- I'm not selling anything,

11   right?

12   DAN J.C. WALES:  All right.  Yeah.  So let me

13   explain the mechanics of how a short position

14   works, yeah.

15     I'm going to give you an example about

16   shorting one bar of gold.  Okay?

17   CHRISTINE MUSTAZZA:  Uh-huh.

18   DAN J.C. WALES:  Here's how it works.  When

19   you short a bar of gold, you borrow it and then

20   you sell it.  And then when it drops in price,

21   you buy it back and you repay the bar of gold.

22   Let me give you an example of how it would work.

23   Let's say in our example a bar of gold costs

24   $100, okay?

1       CHRISTINE MUSTAZZA:  Uh-huh.

2       DAN J.C. WALES:  You borrow a bar of gold

3   from your friend and you sell it into the

4   marketplace.  Now you have got a $100 cash, but

5   you owe your friend a bar of gold.  Yes?

6       CHRISTINE MUSTAZZA:  Uh-huh.

7       DAN J.C. WALES:  Okay.  Now, in this example,

8   the price of gold the next day drops down to $50

9   a bar.  Okay?

10      CHRISTINE MUSTAZZA:  Uh-huh.

11      DAN J.C. WALES:  You take the $100 cash that

12  you got from selling the bar you borrowed, you

13  buy a bar back from the market and you give your

14  friend back his bar of gold, so you no longer

15  owe the bar of gold.  You satisfied your debt of

16  gold.  However, you have still got $50 change

17  because you bought it back for less than you

18  sold it for.  That's the mechanics of how a

19  short works.

20      CHRISTINE MUSTAZZA:  You know what, I'm going

21  to -- I'm going to Google it on YouTube.  I bet

22  I can see it on a piece of paper so I can

23  understand it, so I can just picture it.  Math

24  is not my strong point.

24

```
1        DAN J.C. WALES:  That's okay.  There is no

2    math involved in it.

3            It's real simple.  Let's say you borrow

4    a bar of gold, yeah, from me.  You owe me a bar

5    of gold.

6        CHRISTINE MUSTAZZA:  Uh-huh.

7        DAN J.C. WALES:  At some stage in the future,

8    you have to give me back a bar of gold.  It

9    doesn't matter what it costs, your debt to me is

10   a bar of gold.

11           Now, if you sell the bar of gold I lend

12   you for a $100, the next day gold drops down,

13   you can buy the same bar the gold back for $50,

14   yeah, so it's costing you less than you sold it

15   for.

16       CHRISTINE MUSTAZZA:  Hmm.

17       DAN J.C. WALES:  And you give me back the bar

18   of gold and you keep the $50 as your profit.

19   That's what a short position is.  We've done it

20   before and it's worked.  It's not something you

21   haven't done before.

22       CHRISTINE MUSTAZZA:  Ha, ha, ha, I love the

23   way you say that.  Ha, ha.  All right.  Well,

24   look, let's just see what happens.  Okay?
```

25

1    DAN J.C. WALES:  Okay.  But, Christine, I

2    need to get the disclosure done.

3    CHRISTINE MUSTAZZA:  Yeah, but I don't -- I

4    don't -- I can't say that I understand it

5    because I don't.

6    DAN J.C. WALES:  Then -- then let's spend as

7    much time as it takes until you do.

8    CHRISTINE MUSTAZZA:  I can't.  I have got to

9    go back to work.

10   DAN J.C. WALES:  Christine, so -- so do I.

11   But I need -- I kind of stick my neck out to get

12   this done.  Customer service is pushing on it.

13   It's not going to go away.  They are going to

14   keep pushing me until I get the disclosure done.

15   CHRISTINE MUSTAZZA:  Well, you are going to

16   finish it soon, aren't you?

17   DAN J.C. WALES:  I'm sorry?

18   CHRISTINE MUSTAZZA:  Aren't you going to

19   finish it soon?

20   DAN J.C. WALES:  On the short position?

21   CHRISTINE MUSTAZZA:  Yeah.

22   DAN J.C. WALES:  Yeah, I think so, yeah,

23   absolutely.  But even when we do, it won't -- it

24   doesn't -- when we finish the short, it doesn't

26

```
 1   go away.  We need to have the disclosure on
 2   record.  I -- I should have done it before we --
 3   we -- we got into the position.  That was my
 4   mistake, which I'm now paying for.
 5       CHRISTINE MUSTAZZA:  I under- --
 6       DAN J.C. WALES:  I need -- I need to get it
 7   done.  So let's go over the concept one more
 8   time just to see if you can get it.
 9       CHRISTINE MUSTAZZA:  I -- I don't.  I know,
10   but I have got to get back to work because I
11   can't take much longer of a break.  I'm --
12       DAN J.C. WALES:  Okay.
13       CHRISTINE MUSTAZZA:  I don't even know what
14   time it is.
15       DAN J.C. WALES:  Okay.  Okay.  Let's -- let's
16   go over the mechanism real simply.
17       CHRISTINE MUSTAZZA:  I can't.
18       DAN J.C. WALES:  A short position is one that
19   speculates on the market.
20       CHRISTINE MUSTAZZA:  Yeah, but they're
21   buzzing me.  They're buzzing me.
22       DAN J.C. WALES:  (Inaudible) places --
23       CHRISTINE MUSTAZZA:  I've got -- I don't want
24   to lose my job.  I've got to go back to work.
```

27

1    I'm sorry.

2        DAN J.C. WALES:  Christine, if we -- okay.

3    Then how do you propose that we get this done?

4        CHRISTINE MUSTAZZA:  I -- I want to just

5    Google it tonight.  I will Google it and I want

6    to understand it totally.  And I want to

7    understand the other thing totally because I

8    thought I had more money in the account --

9        DAN J.C. WALES:  Okay.

10       CHRISTINE MUSTAZZA:  -- than I do.  So I

11   obviously don't get it.

12       DAN J.C. WALES:  Okay.  Could -- could --

13   could we speak on Monday?  Could we agree to a

14   time on Monday to talk on a landline and get

15   this done?

16       CHRISTINE MUSTAZZA:  All right.  All right.

17       DAN J.C. WALES:  Yeah?

18       CHRISTINE MUSTAZZA:  Yes.

19       DAN J.C. WALES:  Are you available on Monday?

20       CHRISTINE MUSTAZZA:  Yeah, I should be.

21       DAN J.C. WALES:  Okay.  Okay.  Just -- just

22   know that the strategy we have right now is

23   working.

24       CHRISTINE MUSTAZZA:  Uh-huh.

28

1        DAN J.C. WALES:  There's -- there's no

2    problem.  In fact, it's -- it's quite the

3    opposite of a problem, it's working well.  So

4    when -- and then when -- over the weekend Google

5    short position, you know.

6        CHRISTINE MUSTAZZA:  Uh-huh, right.

7        DAN J.C. WALES:  Look it up, what is a short

8    position.  Explain -- and it will explain it to

9    you.  But now on Monday we can talk and put this

10   to bed.  Yeah?

11       CHRISTINE MUSTAZZA:  Yes, yes.

12       DAN J.C. WALES:  Okay.  Thank you, Christine.

13   Then I will talk to you on Monday.

14       CHRISTINE MUSTAZZA:  Okay.  All right.  Thank

15   you.  All right.

16       DAN J.C. WALES:  Okay.  Appreciate it.

17       CHRISTINE MUSTAZZA:  Bye-bye.

18       DAN J.C. WALES:  Okay.  You got it.  Bye-bye.

19                    (End of transcription.)

20

21

22

23

24

29

```
1    STATE OF ILLINOIS  )
                        )  SS:
2    COUNTY OF LAKE     )

3           I, Cheryl L. Sandecki, a Notary Public

4    within and for the County of Lake and State of

5    Illinois, and a Certified Shorthand Reporter of

6    the State of Illinois, do hereby certify that I

7    reported in shorthand the proceedings had at the

8    taking of said audio recording and that the

9    foregoing is a true, complete, and correct

10   transcript of my shorthand notes so taken as

11   aforesaid, and contains all the proceedings

12   given at said audio recording.

13

14

15

16

17

18           _____
                 Notary Public, Lake County, Illinois
19               C.S.R. License No. 084-03710

20

21

22

23

24
```

# Transcript Word Index

[084-03710 - cause]

| 0 |
| --- |

**084-03710**
  1:22 29:19

| 1 |
| --- |

**100**
  22:24 23:4,11 24:12
**100,000**
  9:23
**14**
  7:24 9:1
**15**
  10:5
**16**
  10:5
**16,376**
  10:7
**160,000**
  14:7
**171,000**
  7:9
**180,000**
  12:11 13:3
**187**
  11:15
**188,000**
  11:15
**190,000**
  4:11,13 13:11

| 2 |
| --- |

**2**
  3:17,17 8:8 10:6
**200,000**
  11:14 13:20 14:2
**2011**
  8:21,23,24 9:10
**2014**
  7:18,20
**2015**
  6:22,24 7:1
**2016**
  1:7
**21**
  7:19
**248,000**
  7:4
**25**
  7:24

| 3 |
| --- |

**3**
  10:5
**3,000**
  10:7
**30**
  8:7

**31st**
  6:20
**33**
  10:5

| 4 |
| --- |

**4**
  10:5
**49**
  8:24

| 5 |
| --- |

**50**
  23:8,16 24:13,18
**500,000**
  12:6 13:8

| 6 |
| --- |

**600**
  5:4
**690**
  8:11
**690,000**
  5:13 6:1,6 8:16

| 7 |
| --- |

**700,000**
  12:5
**7938**
  1:23

| 8 |
| --- |

**800,000**
  13:20

| a |
| --- |

**able**
  8:6
**absolutely**
  25:23
**accommodate**
  19:1
**account**
  3:10 4:4,16,17 5:7 6:11 8:1
  8:3,9,21 9:22 10:16 11:3
  12:5 14:2,5,6 16:1,22
  20:15 21:7 27:8
**accounts**
  5:18 7:13
**action**
  7:20 9:2 10:5,19 13:11
**add**
  15:24
**aforesaid**
  29:11
**ago**
  10:13
**agree**
  27:13

**appreciate**
  28:16
**approve**
  19:5
**aside**
  18:23
**assumed**
  8:13
**assumption**
  8:12
**audio**
  29:8,12
**available**
  27:19

| b |
| --- |

**back**
  5:7 9:5 10:4 12:8 22:21
  23:13,14,17 24:8,13,17
  25:9 26:10,24
**bad**
  18:13
**badgering**
  9:2
**balance**
  6:5,11 8:13 12:9
**bank**
  13:21
**bank's**
  13:24
**bar**
  22:16,19,21,23 23:2,5,9,12
  23:13,14,15 24:4,4,8,10,11
  24:13,17
**bars**
  10:6
**based**
  3:20 14:22
**basically**
  3:22 19:3 20:8
**basis**
  10:17
**becoming**
  17:5,6
**bed**
  28:10
**beginning**
  6:10,10,12,15,20 7:20
**believe**
  18:1,11,18
**best**
  18:17
**bet**
  20:4,4 23:21
**better**
  12:20

**big**
  15:7
**bill**
  15:4
**bit**
  12:19
**book**
  17:12 18:4
**booked**
  14:9 16:24
**borrow**
  11:20 13:19,20 22:19 23:2
  24:3
**borrowed**
  2:3,7,12 6:3,5 8:14 12:1,7
  13:8,14 14:7 23:12
**bought**
  5:8,9 8:7 10:13 14:8 15:9
  23:17
**boy**
  7:10
**break**
  3:8,9,14 4:10,14 15:12
  26:11
**busy**
  7:21
**buy**
  12:7 13:19,21 20:23 21:8
  21:11 22:1,21 23:13 24:13
**buying**
  8:2 21:19,20
**buzzing**
  26:21,21
**bye**
  28:17,17,18,18

| c |
| --- |

**c.s.r.**
  29:19
**calculate**
  3:19
**calculations**
  3:11
**call**
  18:13,19
**called**
  7:15
**care**
  7:16
**carrying**
  9:24
**cash**
  3:1 23:4,11
**cause**
  18:11

[cell - go]

**cell**
12:13
**certainly**
9:19
**certified**
29:5
**certify**
29:6
**change**
23:16
**changed**
13:22
**cheryl**
1:22 29:3
**choose**
16:12
**christina**
7:12
**christine**
2:1,7,14,18,24 3:4,12,13
4:2,3,5,8,12,15,19,20,22
5:3,12,17,19,20,23 6:2,7
6:13,14,15,22,24 7:2,5,10
8:18,20 9:6,13 10:2,9,20
11:7,12,16,24 12:10,12,17
12:22 13:2,5,7,13 14:4,13
14:17,22 15:1,6,11,17,19
16:2,9,15 17:14,18,21 18:1
18:7,21 19:9,18,21 20:2,11
20:17 21:2,11,16,19 22:9
22:17 23:1,6,10,20 24:6,16
24:22 25:1,3,8,10,15,18,21
26:5,9,13,17,20,23 27:2,4
27:10,16,18,20,24 28:6,11
28:12,14,17
**christmas**
18:14
**clients**
18:16
**close**
17:11 18:4 20:1 22:6
**closed**
13:10
**closing**
13:11
**collateral**
20:8,15
**comfortable**
2:15 3:5 19:5
**coming**
12:14,21
**commodity**
8:14
**complete**
29:9

**concept**
9:21 10:13 17:10 21:8,10
21:23 22:8 26:7
**conceptual**
21:6,24
**concern**
18:11
**concerned**
15:3
**conducted**
11:5
**consider**
16:17
**considerably**
8:10
**contains**
29:11
**continue**
10:18,19
**conversation**
7:18 12:15 18:15,22
**correct**
8:14 29:9
**costing**
24:14
**costs**
22:23 24:9
**count**
8:15
**county**
29:2,4,18
**course**
10:19 13:17 15:8
**csr**
1:22
**currently**
14:3 20:16
**customer**
25:12

**d**

**dan**
2:5,11,17,23 3:3,6,15 4:7,9
4:13,17,20,23 5:6,15,19,21
6:2,12,14,17,23 7:1,3,8,11
8:20 9:7,15 10:3,10,24
11:8,15,19 12:4,12,21 13:1
13:4,6,9,17 14:5,14,19
15:2,8,13,19 16:6,11,17
17:16,20,23 18:10,22 19:9
19:14,20,23 20:6,13,21
21:5,13,17,21 22:12,18
23:2,7,11 24:1,7,17 25:1,6
25:10,17,20,22 26:6,12,15
26:18,22 27:2,9,12,17,19
27:21 28:1,7,12,16,18

**day**
15:3 23:8 24:12
**debt**
23:15 24:9
**december**
5:24 6:20 17:15,22
**decline**
9:3
**declined**
10:1
**declining**
8:22
**defensive**
10:4
**delivery**
4:24
**describe**
16:19
**deteriorated**
8:4
**different**
3:20 9:18
**difficult**
12:16
**direction**
15:22
**disclosure**
18:24 25:2,14 26:1
**doing**
3:17 9:4 10:16 11:10 19:12
**dollar**
13:23
**dollars**
2:8 5:5 8:7 9:12 11:17 12:2
13:14,21 21:3
**drop**
17:3
**dropped**
5:10 7:13,23
**dropping**
8:21 17:4
**drops**
9:18 19:16 22:20 23:8
24:12

**e**

**eight**
11:8,11
**enjoy**
18:15
**exactly**
2:16
**example**
9:7,16 22:15,22,23 23:7
**expensive**
10:14

**explain**
2:2 20:22 22:13 28:8,8

**f**

**fact**
28:2
**far**
18:6
**february**
1:7
**feel**
19:6
**figure**
8:11
**finally**
8:6
**find**
6:8
**finish**
25:16,19,24
**first**
6:19 8:16
**five**
11:6,8
**foregoing**
29:9
**forever**
3:18
**form**
5:11
**four**
11:6
**friend**
23:3,5,14
**future**
24:7

**g**

**gain**
3:23
**generate**
11:4
**getting**
9:5 12:14
**give**
2:5 3:7 6:18 9:7 22:15,22
23:13 24:8,17
**given**
29:12
**gives**
3:22
**giving**
14:11
**go**
10:22 14:18,19 15:12 16:4
16:10,21,23 17:19 20:9
25:9,13 26:1,7,16,24

**[god - money]**

**god**
4:19 6:7 7:5 9:13 20:11,17
**goes**
3:17 14:21 15:15 16:18,18
17:17 19:17 20:23 21:9,12
21:15,17 22:1,6
**going**
5:21 15:3,4 16:4,8,10,21
17:1,9,10 18:20 21:7 22:3
22:7,15 23:20,21 25:13,13
25:15,18
**gold**
12:6,6 13:16 15:3 22:16,19
22:21,23 23:2,5,8,14,15,16
24:4,5,8,10,11,12,13,18
**good**
5:10 14:10 19:6
**google**
23:21 27:5,5 28:4
**gotten**
10:16
**grateful**
19:2
**guess**
17:3

**h**

**ha**
24:22,22,22,23,23
**half**
2:8 9:12 11:17 12:1 13:14
21:3
**hand**
15:21
**hang**
4:1,3
**happen**
16:4
**happening**
11:4
**happens**
18:8 24:24
**held**
9:17 17:24
**high**
9:10 17:24
**higher**
5:9 7:12 10:6
**history**
5:7
**hmm**
9:6,14 10:2 24:16
**hold**
3:12 16:13
**home**
5:1 11:23 13:21

**honestly**
19:12
**house**
13:19,22,23,24
**huh**
7:2 22:17 23:1,6,10 24:6
27:24 28:6
**hypotheticals**
3:16

**i**

**idea**
3:22
**illinois**
29:1,5,6,18
**image**
21:18
**immediately**
12:8
**important**
21:23
**inaudible**
3:6 4:22 10:24 26:22
**include**
4:23
**includes**
6:5
**interest**
2:17
**involved**
24:2

**j**

**j.c.**
2:5,11,17,23 3:3,6,15 4:7,9
4:13,17,20,23 5:6,15,19,21
6:2,12,14,17,23 7:1,3,8,11
8:20 9:7,15 10:3,10,24
11:8,15,19 12:4,12,21 13:1
13:4,6,9,17 14:5,14,19
15:2,8,13,19 16:6,11,17
17:16,20,23 18:10,22
19:14,20,23 20:6,13,21
21:5,13,17,21 22:12,18
23:2,7,11 24:1,7,17 25:1,6
25:10,17,20,22 26:6,12,15
26:18,22 27:2,9,12,17,19
27:21 28:1,7,12,16,18
**january**
6:18,22,23 7:1,11
**job**
1:23 26:24
**june**
7:18

**k**

**keep**
3:17 4:2 24:18 25:14
**kind**
25:11
**know**
2:21 4:5,8 6:9,18 7:21 10:3
10:20,21 12:22 15:19
16:12 18:12 19:8 20:19
23:20 26:9,13 27:22 28:5

**l**

**lake**
29:2,4,18
**landline**
12:13,18 27:14
**lead**
15:21
**left**
4:15 14:21
**lend**
24:11
**leverage**
2:12
**license**
1:22 29:19
**life**
11:2
**little**
3:18 11:13 12:19
**loan**
6:5 8:13,16 11:17,20,23
12:8 13:12 14:6,12,22,22
14:24 15:5 17:15,15,17,17
17:18 18:4
**long**
10:13 16:21 20:8,9,20,22
21:1,4,18 22:1
**longer**
23:14 26:11
**look**
6:21 10:4 16:2 19:14 24:24
28:7
**looking**
5:6,17
**looks**
3:20
**lose**
21:17 26:24
**losing**
8:2
**loss**
3:23 15:7,10 18:15
**lost**
20:18

**lot**
7:22 9:24 12:3
**love**
24:22
**lower**
5:11

**m**

**march**
9:9
**market**
8:22 16:4,7,18,20,22 17:1
17:3,4,9,13 19:17 21:14
23:13 26:19
**marketplace**
23:4
**math**
23:23 24:2
**matter**
21:22 24:9
**mean**
2:16,19 11:1 17:23 18:4
19:4
**mechanics**
21:22 22:13 23:18
**mechanism**
19:3 26:16
**metal**
4:24 5:1 8:4 14:8,20,21,23
14:23 20:14,22
**metals**
1:6
**middle**
12:23
**million**
2:8 9:12 11:17 12:2 13:14
13:21,23 21:3
**minus**
14:12
**minute**
6:8 7:6 12:10
**minutes**
19:2
**mirror**
21:18
**mistake**
26:4
**monday**
17:8 27:13,14,19 28:9,13
**monex**
1:6
**money**
2:3,12,20 4:3 6:3,4 11:20
11:23 12:3,7 13:16 14:7,8
14:15,18 19:16,18,21,24
20:5,14 21:15 22:6 27:8

[monthly - satisfied]

monthly
6:19
mortgage
13:24
motion
16:19
move
12:18
moving
12:19
mustazza
2:1,7,14,18,24 3:4,13 4:5,8
4:12,15,19,22 5:3,12,17,20
5:23 6:7,13,15,22,24 7:2,5
7:10 8:18 9:6,13 10:2,9,20
11:7,12,16,24 12:10,17,22
13:2,5,7,13 14:4,13,17
15:1,6,11,17 16:2,9,15
17:14,18,21 18:7,21 19:9
19:18,21 20:2,11,17 21:2
21:11,16,19 22:9,17 23:1,6
23:10,20 24:6,16,22 25:3,8
25:15,18,21 26:5,9,13,17
26:20,23 27:4,10,16,18,20
27:24 28:6,11,14,17

**n**

near
12:12
necessarily
9:16 19:4
neck
25:11
need
7:16,16 18:24 19:7 20:13
25:2,11 26:1,6,6
nervous
10:22
net
15:23,24
news
18:13
nine
11:9,10
notary
29:3,18
notes
5:22 7:17 29:10
number
2:6 14:11

**o**

obviously
5:1 27:11
occurring
9:3

oh
4:19 6:7 7:1,5,10 8:18 9:13
10:20 13:1 14:4 15:17
16:15 20:11,17
okay
2:5,11 3:3 4:1,2,7 5:21
6:19 7:3 11:9 13:1,1 18:21
19:14 21:13 22:16,24 23:7
23:9 24:1,24 25:1 26:12,15
26:15 27:2,9,12,21,21
28:12,14,16,18
open
6:9
opening
20:1
opposite
21:14 28:3
ounce
7:19,24 8:1,8,24
owe
14:14,15,18 23:5,15 24:4
owned
8:4

**p**

paid
11:20 12:2
paper
23:22
parentheses
2:10
part
2:3
pay
11:21,23
paying
26:4
peaks
9:18
period
7:24
phone
12:13
picture
23:23
piece
23:22
place
8:17
places
26:22
plate
7:23
playing
15:16

please
18:10
point
3:18 4:6 17:7 23:24
position
2:12 9:8 15:14 16:7,10
17:2,5,12 18:24 19:15,15
19:24 21:1,13 22:1,5,13
24:19 25:20 26:3,18 28:5,8
positions
3:9,24 16:21,24
positive
15:24
precious
1:6
prepared
10:12
prevent
9:3 11:3
price
20:23 22:20 23:8
print
3:21
probably
8:12 9:23
problem
18:19 28:2,3
proceedings
29:7,11
profit
9:11,12 11:5 14:9 15:15
16:24 17:12 18:4 20:1,24
21:10,12 24:18
profitable
11:11 15:23 16:13 17:5
propose
27:3
proved
15:23
public
29:3,18
purpose
11:2,4
pushing
25:12,14
put
9:8,10 13:19 14:1 16:21
17:2 20:4,13 22:5 28:9

**q**

quite
28:2

**r**

rate
2:17

read
18:24 19:10
real
24:3 26:16
reality
10:11
really
8:19 19:11 20:17
recall
7:14
record
5:24 26:2
recording
29:8,12
relative
10:17
relentlessly
9:2
remember
9:8 18:13
repaid
12:8 13:24 14:24
repay
22:21
repays
13:12
reported
1:22 29:7
reporter
29:5
retirement
2:22 10:22
return
17:13
rid
16:14
right
2:2,9,13,14 3:6 4:1,9,24
7:5 8:18 9:5 10:19 11:7,12
11:15 13:2,5 14:18 15:7,12
15:16 16:2,5 17:4,15,19,22
18:7 20:21 21:2,10 22:11
22:12 24:23 27:16,16,22
28:6,14,15
rise
10:17
risk
14:20
rpr
1:22

**s**

sandecki
1:22 29:3
satisfied
23:15

**[saw - wales]**

saw
2:8
saying
7:7 11:13 13:7,10
says
19:3
scared
18:13
second
3:7,12 4:1,3
secured
14:22
sell
4:10 10:15 12:7 13:24
14:20,23 15:8 17:17 18:3
18:14 20:23 21:9 22:2,20
23:3 24:11
selling
8:2,6 21:20 22:10 23:12
sent
6:4,6 8:16
september
7:7,8
service
25:12
seven
11:8
short
9:8 15:14 16:7 17:2,11
18:23 19:15,15 20:9,20
21:13,14 22:5,5,13,19
23:19 24:19 25:20,24
26:18 28:5,7
shorthand
29:5,7,10
shorting
22:16
show
9:11
showed
4:14
shows
9:21
shy
11:13
sick
9:14
side
15:15
silver
5:8 7:12,18,23 8:7,24 9:24
10:5,6,13 13:16 20:7,9
simple
24:3
simply
26:16

sink
10:11
situation
14:20
six
11:8
snowstorm
12:23
sold
5:9,11 8:8 10:5,6,8 11:22
13:15 14:9 16:23 23:18
24:14
sole
11:2,4
soon
17:16,16 25:16,19
sorry
10:10 12:17 25:17 27:1
speak
27:13
speculates
16:7 17:3 26:19
speculating
22:3,7
spend
25:6
ss
29:1
stage
24:7
start
2:3 11:10 14:1 17:10
started
9:4,5 17:15
starting
10:17
state
29:1,4,6
statement
2:9 6:19
stay
21:6
stick
21:23 25:11
stop
2:20 17:9
strategy
27:22
strong
23:24
stuck
16:3
subject
14:2 18:23
successful
16:24

supposition
9:17

**t**

taken
4:24 5:1 29:10
talk
8:6 27:14 28:9,13
talking
5:4
tell
18:12,16,19
telling
7:19 10:15 12:11
thank
28:12,14
thing
5:10 18:17 27:7
things
7:22
think
4:4 8:11 11:1 12:4 13:18
15:20 16:20 17:1 18:2,18
18:19 25:22
thought
5:24 10:23 18:14,16 27:8
thousand
5:5
three
10:6 11:6 12:15
time
3:19 7:24 10:12,13 17:7
18:6 20:19 25:7 26:8,14
27:14
today
2:20 3:2
told
3:1
tomorrow's
3:21,21
tonight
27:5
totally
27:6,7
tracking
8:15
trades
8:3
transactions
11:9 15:22
transcript
1:7 29:10
transcription
28:19
true
29:9

trust
15:20
try
12:19
tuesday
17:8
typically
3:11

**u**

uh
7:2 22:17 23:1,6,10 24:6
27:24 28:6
uhh
3:7 6:21
umm
6:17 10:9
understand
10:21 11:24 15:17 19:3,7
19:10,11,12 20:2,20 21:8
21:10 22:2,8 23:23 25:4
27:6,7
understandable
7:22
upset
18:9
upside
17:13
use
8:15 20:8

**v**

valuable
17:6
value
5:2,18 6:1 7:13 8:1,3,5,21
10:1,17 13:22 14:9
various
9:18

**w**

wait
3:8,14 6:8 7:6 12:10 17:12
18:8
waiting
16:16
wales
2:5,11,17,23 3:3,6,15 4:7,9
4:13,17,20,23 5:6,15,19,21
6:2,12,14,17,23 7:1,3,8,11
8:20 9:7,15 10:3,10,24
11:8,15,19 12:4,12,21 13:1
13:4,6,9,17 14:5,14,19
15:2,8,13,19 16:6,11,17
17:16,20,23 18:10,22
19:14,20,23 20:6,13,21
21:5,13,17,21 22:12,18
23:2,7,11 24:1,7,17 25:1,6

[wales - youtube]

**wales (cont.)**
  25:10,17,20,22 26:6,12,15
  26:18,22 27:2,9,12,17,19
  27:21 28:1,7,12,16,18
**walk**
  3:24 14:15
**want**
  2:20,21 3:1 10:22 14:7
  20:18 21:7 26:23 27:4,5,6
**wanted**
  2:19
**waste**
  20:18
**waves**
  16:19,20,20
**week**
  9:9 17:8
**weekend**
  28:4
**went**
  14:8
**we've**
  10:15 11:5 15:23 24:19
**word**
  12:15
**words**
  22:3,7
**work**
  11:2 22:22 25:9 26:10,24
**worked**
  18:6 24:20
**working**
  27:23 28:3
**works**
  15:5 20:10 21:22 22:2,14
  22:18 23:19
**world**
  3:16
**worried**
  18:2
**worth**
  3:10 4:18 8:10,24 9:1,23
  10:7 12:6,11 14:5,6

**y**

**yeah**
  2:11,23 5:12,20,20 6:2,13
  13:4,22 14:13,17 16:17,18
  17:23,23 19:9,15 21:1
  22:12,14 24:4,14 25:3,21
  25:22,22 26:20 27:17,20
  28:10
**year**
  6:11,12,16,20 7:12 10:4
**years**
  7:15 9:1 10:14

**yesterday**
  2:9
**youtube**
  23:21

# EXHIBIT E

5/11/16

Short — market will drop

long — market going up      place
                          4 bars long    if goes ↑ win

   → if mart drops loose —    Ultimately
                              to 20 bars
            1754.9            long.        ① Like to Like hedge
            per
            unit                          —time frame—

long
   Short 14 bars  bets on dropping
   if went long 14 bars

      Silver 1702 short 14 bars
           put long 14 bars Silver goes up #1

   — hedging process —

      no commission on this for Dan Wales —

         long silver

            not charging commission

            only invest on long side
            like to like hedge —
            Mike has considered it.
                        margin call —
   * going to get you back to where you need to be.
   + went over w Mike this morning — this is best
      for you to do.
            —going to recover —

# EXHIBIT F1

**Slipsheet for Audio File**

**Audio File Name:**

**20160531 141638 Audio Recording.m4a**

# EXHIBIT F2

**Monex Precious Metals**

# *MUSTAZZA, CHRISTINE_053116*
# *Audio Transcription*

### *5/31/2016*

1

MONEX PRECIOUS METALS

TRANSCRIPT MAY 31, 2016

REPORTED BY:  CHERYL L. SANDECKI, CSR, RPR
LICENSE NO.:  084-03710
JOB NO.: 7938

2

1     CHRISTINE MUSTAZZA:  It's really...

2     DAN J.C. WALES:  Oh, thank you.

3     CHRISTINE MUSTAZZA:  It's really you.  Okay.

4     DAN J.C. WALES:  Yeah, no, it's -- it's --

5  it's really me.  No masquerading, not someone

6  pretending to be me.  Do I still sound

7  differently or does it sound okay now?

8     CHRISTINE MUSTAZZA:  No, you sound fine now.

9     DAN J.C. WALES:  Oh, okay.  Must have been

10  the phone line.  Actually, on my second call,

11  this one, when you picked up, you sounded

12  distant, but then it clicked in and you sounded

13  okay, so...

14     CHRISTINE MUSTAZZA:  Oh, okay, ha, ha, ha.

15     DAN J.C. WALES:  Funny how these things work.

16  But, anyway, I'm just -- I'm calling with an

17  update.  Basically more of the same thing, we

18  are seeing more positive signs.  Gold is having

19  a very good day today.  Silver is moving not

20  particularly inspiring, but it's not dropping

21  and it's holding its place, which is really what

22  we want to see while gold breaks (inaudible).

23  The stock market is down.  The dollar is -- it's

24  high.  So there is cause for -- there is cause

3

```
 1    for -- for optimism.

 2          The metal sharing that is -- is up,

 3    which is a very good sign.  So I think we are in

 4    the right direction and taking (inaudible)

 5    change the course, just kind of keep things

 6    there.

 7          I did receive on my desk documents

 8    suggesting you were having trouble getting

 9    online.  Umm, is -- do you have -- I'm going to

10    e-mail you -- it's an invitation to get up to

11    set up the online portal and you can use that to

12    plug in your details and you choose a user name

13    and password.

14       CHRISTINE MUSTAZZA:  Uh-huh.

15       DAN J.C. WALES:  And then at any given time

16    you can get on the Internet and have a look at

17    that and see how things are yourself.

18       CHRISTINE MUSTAZZA:  All right.  Yeah.  I

19    haven't been able to go on in over a year.

20    So --

21       DAN J.C. WALES:  Really?

22       CHRISTINE MUSTAZZA:  But I just got a

23    confirmation today, and in the total it says

24    $427,986 in parentheses.  What does that mean?
```

4

1    DAN J.C. WALES:  Oh, that -- is it a

2    confirmation or is it a statement?

3    CHRISTINE MUSTAZZA:  Confirmation.

4    DAN J.C. WALES:  Confirmation.  Okay.  Let me

5    see.  What's the date on that?  Let me see if I

6    can't bring it up in front of me.

7    CHRISTINE MUSTAZZA:  5/25.

8    DAN J.C. WALES:  5/25.  Here we go.  5/25.

9    Ahh, yes, okay.  Here it is.  So there are there

10   are two -- okay.  That's weird.  Basically,

11   that's the market value.  The two positions of

12   silver which we closed back of, that's the

13   market value of those positions.  That's all

14   that is.  It just shows you the market value.

15   CHRISTINE MUSTAZZA:  But in parentheses means

16   -- doesn't it mean I owe that?

17   DAN J.C. WALES:  No, absolutely not.  No.

18   See, because it's a sale, it goes in parentheses

19   because it's a -- it's a debit.  No.  It shows

20   you there there was a loss in that, which we

21   went over.  It shows you that at 22 -- 28,378.

22   But those other numbers, those just show -- one

23   second, Christine.

24   CHRISTINE MUSTAZZA:  Uh-huh.

5

1       DAN J.C. WALES:  Yeah, that just shows you

2   the market value of the position that you sold.

3   That's all.

4       CHRISTINE MUSTAZZA:  So four --

5       DAN J.C. WALES:  You're in no worse shape.

6       CHRISTINE MUSTAZZA:  So 427,000 -- let's say

7   428,000 to round it off.

8       DAN J.C. WALES:  Yeah, yeah.

9       CHRISTINE MUSTAZZA:  That is --

10      DAN J.C. WALES:  Exactly, yeah.

11      CHRISTINE MUSTAZZA:  That's how much --

12      DAN J.C. WALES:  That was the market value of

13  all the silver that you sold.

14      CHRISTINE MUSTAZZA:  That I sold.

15      DAN J.C. WALES:  Yeah.  Again, you -- not

16  that you were short position.  So you -- you

17  closed access is a better way to say it.  Now,

18  that -- that's -- that's not to say that --

19  because, of course, you can own the entirety of

20  it because it's on margin.  But that's the owed

21  -- the entirety of that position.

22      CHRISTINE MUSTAZZA:  I'm so confused.

23      DAN J.C. WALES:  It -- it just shows you your

24  total market value of the message.  Nothing to

6

1   do with the debt on it at all.  In fact, there

2   is no debt on those positions because you closed

3   them out.

4        CHRISTINE MUSTAZZA:  Okay.  So now -- so me

5   to get any money back into my account --

6        DAN J.C. WALES:  We want it to go up.

7        CHRISTINE MUSTAZZA:  What -- what -- how high

8   does it have to go up to?  From what --

9        DAN J.C. WALES:  Well, high 16s is good.  If

10  we get in the high 16s, we will do well and then

11  we will take action from there.

12       CHRISTINE MUSTAZZA:  And then you close it

13  all out?

14       DAN J.C. WALES:  Well, we will make that

15  determination at the time.  But that's -- that's

16  the first stage.

17       CHRISTINE MUSTAZZA:  Hmm, high 16s.

18       DAN J.C. WALES:  Yeah.

19       CHRISTINE MUSTAZZA:  Okay.

20       DAN J.C. WALES:  So we will keep an eye out

21  for that.

22            Well, Christine, there is another line

23  flashing I need to pick up.  So if you have no

24  more questions for me, I'm going to jump on to

[5/31/2016] MUSTAZZA, CHRISTINE_053116 Audio Transcripti...

7

1   that.

2        CHRISTINE MUSTAZZA:  Okay.

3        DAN J.C. WALES:  But I'm -- I will, as ever,

4   contact you daily with reg- -- with updates.

5        CHRISTINE MUSTAZZA:  Uh-huh.

6        DAN J.C. WALES:  If you have any -- any

7   inquiry of me, just give me a call.

8        CHRISTINE MUSTAZZA:  Okay.  Thank you.

9                  (End of transcription.)

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

8

1   STATE OF ILLINOIS  )
                      ) SS:
2   COUNTY OF LAKE     )

3        I, Cheryl L. Sandecki, a Notary Public

4   within and for the County of Lake and State of

5   Illinois, and a Certified Shorthand Reporter of

6   the State of Illinois, do hereby certify that I

7   reported in shorthand the proceedings had at the

8   taking of said audio recording and that the

9   foregoing is a true, complete, and correct

10   transcript of my shorthand notes so taken as

11   aforesaid, and contains all the proceedings

12   given at said audio recording.

13

14

15

16

17

18           _____
           Notary Public, Lake County, Illinois
19           C.S.R. License No. 084-03710

20

21

22

23

24

# Transcript Word Index

**[084-03710 - job]**

**0**

**084-03710**
1:22 8:19

**1**

**16s**
6:9,10,17

**2**

**2016**
1:7
**22**
4:21
**28,378**
4:21

**3**

**31**
1:7

**4**

**427,000**
5:6
**427,986**
3:24
**428,000**
5:7

**5**

**5/25**
4:7,8,8

**7**

**7938**
1:22

**a**

**able**
3:19
**absolutely**
4:17
**access**
5:17
**account**
6:5
**action**
6:11
**aforesaid**
8:11
**ahh**
4:9
**anyway**
2:16
**audio**
8:8,12

**b**

**back**
4:12 6:5

**basically**
2:17 4:10
**better**
5:17
**breaks**
2:22
**bring**
4:6

**c**

**c.s.r.**
8:19
**call**
2:10 7:7
**calling**
2:16
**cause**
2:24,24
**certified**
8:5
**certify**
8:6
**change**
3:5
**cheryl**
1:21 8:3
**choose**
3:12
**christine**
2:1,3,8,14 3:14,18,22 4:3,7
4:15,23,24 5:4,6,9,11,14
5:22 6:4,7,12,17,19,22 7:2
7:5,8
**clicked**
2:12
**close**
6:12
**closed**
4:12 5:17 6:2
**complete**
8:9
**confirmation**
3:23 4:2,3,4
**confused**
5:22
**contact**
7:4
**contains**
8:11
**correct**
8:9
**county**
8:2,4,18
**course**
3:5 5:19

**csr**
1:21

**d**

**daily**
7:4
**dan**
2:2,4,9,15 3:15,21 4:1,4,8
4:17 5:1,5,8,10,12,15,23
6:6,9,14,18,20 7:3,6
**date**
4:5
**day**
2:19
**debit**
4:19
**debt**
6:1,2
**desk**
3:7
**details**
3:12
**determination**
6:15
**differently**
2:7
**direction**
3:4
**distant**
2:12
**documents**
3:7
**dollar**
2:23
**dropping**
2:20

**e**

**entirety**
5:19,21
**exactly**
5:10
**eye**
6:20

**f**

**fact**
6:1
**fine**
2:8
**first**
6:16
**flashing**
6:23
**foregoing**
8:9

**four**
5:4
**front**
4:6
**funny**
2:15

**g**

**getting**
3:8
**give**
7:7
**given**
3:15 8:12
**go**
3:19 4:8 6:6,8
**goes**
4:18
**going**
3:9 6:24
**gold**
2:18,22
**good**
2:19 3:3 6:9

**h**

**ha**
2:14,14,14
**high**
2:24 6:7,9,10,17
**hmm**
6:17
**holding**
2:21
**huh**
3:14 4:24 7:5

**i**

**illinois**
8:1,5,6,18
**inaudible**
2:22 3:4
**inquiry**
7:7
**inspiring**
2:20
**internet**
3:16
**invitation**
3:10

**j**

**j.c.**
2:2,4,9,15 3:15,21 4:1,4,8
4:17 5:1,5,8,10,12,15,23
6:6,9,14,18,20 7:3,6
**job**
1:22

[jump - user]

jump
  6:24

**k**

keep
  3:5 6:20
kind
  3:5

**l**

lake
  8:2,4,18
license
  1:22 8:19
line
  2:10 6:22
look
  3:16
loss
  4:20

**m**

mail
  3:10
margin
  5:20
market
  2:23 4:11,13,14 5:2,12,24
masquerading
  2:5
mean
  3:24 4:16
means
  4:15
message
  5:24
metal
  3:2
metals
  1:6
monex
  1:6
money
  6:5
moving
  2:19
mustazza
  2:1,3,8,14 3:14,18,22 4:3,7
  4:15,24 5:4,6,9,11,14,22
  6:4,7,12,17,19 7:2,5,8

**n**

name
  3:12
need
  6:23
notary
  8:3,18

notes
  8:10
numbers
  4:22

**o**

oh
  2:2,9,14 4:1
okay
  2:3,7,9,13,14 4:4,9,10 6:4
  6:19 7:2,8
online
  3:9,11
optimism
  3:1
owe
  4:16
owed
  5:20

**p**

parentheses
  3:24 4:15,18
particularly
  2:20
password
  3:13
phone
  2:10
pick
  6:23
picked
  2:11
place
  2:21
plug
  3:12
portal
  3:11
position
  5:2,16,21
positions
  4:11,13 6:2
positive
  2:18
precious
  1:6
pretending
  2:6
proceedings
  8:7,11
public
  8:3,18

**q**

questions
  6:24

**r**

really
  2:1,3,5,21 3:21
receive
  3:7
recording
  8:8,12
reg
  7:4
reported
  1:21 8:7
reporter
  8:5
right
  3:4,18
round
  5:7
rpr
  1:21

**s**

sale
  4:18
sandecki
  1:21 8:3
says
  3:23
second
  2:10 4:23
seeing
  2:18
set
  3:11
shape
  5:5
sharing
  3:2
short
  5:16
shorthand
  8:5,7,10
show
  4:22
shows
  4:14,19,21 5:1,23
sign
  3:3
signs
  2:18
silver
  2:19 4:12 5:13
sold
  5:2,13,14
sound
  2:6,7,8

sounded
  2:11,12
ss
  8:1
stage
  6:16
state
  8:1,4,6
statement
  4:2
stock
  2:23
suggesting
  3:8

**t**

taken
  8:10
thank
  2:2 7:8
thing
  2:17
things
  2:15 3:5,17
think
  3:3
time
  3:15 6:15
today
  2:19 3:23
total
  3:23 5:24
transcript
  1:7 8:10
transcription
  7:9
trouble
  3:8
true
  8:9

**u**

uh
  3:14 4:24 7:5
umm
  3:9
update
  2:17
updates
  7:4
use
  3:11
user
  3:12

**[value - year]**

| v |
|---|
| **value** |
| 4:11,13,14 5:2,12,24 |

| w |
|---|
| **wales** |
| 2:2,4,9,15 3:15,21 4:1,4,8 |
| 4:17 5:1,5,8,10,12,15,23 |
| 6:6,9,14,18,20 7:3,6 |
| **want** |
| 2:22 6:6 |
| **weird** |
| 4:10 |
| **went** |
| 4:21 |
| **work** |
| 2:15 |
| **worse** |
| 5:5 |

| y |
|---|
| **yeah** |
| 2:4 3:18 5:1,8,8,10,15 6:18 |
| **year** |
| 3:19 |

# EXHIBIT G1

**Slipsheet for Audio File**

**Audio File Name:**

**20160623 152858 Audio Recording.m4a**

# EXHIBIT G2

**Monex Precious Metals**

# *MUSTAZZA, CHRISTINE_062316*
# *Audio Transcription*

### *6/23/2016*

1

MONEX PRECIOUS METALS

TRANSCRIPT JUNE 23, 2016

REPORTED BY:  CHERYL L. SANDECKI, CSR, RPR
LICENSE NO.:  084-03710
JOB NO.: 7938

2

```
 1        DAN J.C. WALES:  Get if it breaks up the

 2    (inaudible), we want to get out anyway because

 3    you don't want to be stuck with that.

 4        CHRISTINE MUSTAZZA:  Okay.

 5        DAN J.C. WALES:  And then had a -- had a

 6    little bit if it gets way down in a hole, it may

 7    not be, so (inaudible).  So I'll -- I will call

 8    this in now but the (inaudible).  Coordinate

 9    (inaudible) two (inaudible) I'm going to be

10    (inaudible) 17759 instruction code K (inaudible)

11    code 23624330 transaction number 413144.  Can

12    you confirm, Christine?

13        CHRISTINE MUSTAZZA:  Yes.

14        UNKNOWN FEMALE VOICE:  (Inaudible) SBB at

15    17759 (inaudible) 12:29.

16        DAN J.C. WALES:  12:29.  And actually we also

17    wish to place a purchase limit, purchase limit

18    for the same position.  This time it's going to

19    be at 16975.  Can you confirm please, Christine?

20        CHRISTINE MUSTAZZA:  Yes.

21        UNKNOWN FEMALE VOICE:  Thank you.  Confirming

22    (inaudible) 16975 (inaudible) K 12:29.

23        DAN J.C. WALES:  12:29.  And then we would

24    make a final one, SPX at 16527, instruction code
```

3

1   M4DJW.  Could you confirm, Christine?

2       CHRISTINE MUSTAZZA:  Yes.

3       UNKNOWN FEMALE VOICE:  And it's in the

4   (inaudible)?

5       DAN J.C. WALES:  Yes.

6       UNKNOWN FEMALE VOICE:  Thank you.  Just

7   confirming the last (inaudible) 16527 extension

8   code (inaudible).  Time is 12:29, (inaudible)

9   number 432122.

10      DAN J.C. WALES:  Thank you.

11      UNKNOWN FEMALE VOICE:  Thank you.

12      DAN J.C. WALES:  Okay.  Christine, very good.

13  So that basically takes care of --

14      CHRISTINE MUSTAZZA:  So that -- so that -- so

15  that was three things we did.  What was the

16  third thing?

17      DAN J.C. WALES:  Yes.  Okay.  So we put the

18  limit to get out of the stock if it gets away

19  from us and goes too high, we are going to get

20  out.  That's that.  It -- it means we don't get

21  hit with big loss.  If it comes down to a

22  position of profit, we are also going to get

23  out.  So any one of those will trigger.  Once

24  one triggers, the other goes away.

4

```
 1          The last one that we did, the last one
 2    that we did was a position, which if it goes
 3    down very low, we buy one more buy at a super
 4    low price.
 5        CHRISTINE MUSTAZZA:  Uh-huh.
 6        DAN J.C. WALES:  So, basically, it's all very
 7    conservative, but it leaves us in a position
 8    where we have high equity and low exposure to
 9    the markets.  So what -- whatever happens, we
10    are not -- it's not going to hurt us too much,
11    too badly.  And if the price drops, which I
12    think it will, we get the chance to make some
13    profit.  It looks like it's going to do that.
14          Now, I'm going to be away for a couple
15    weeks and back in July.  And in my absence, if
16    you need to speak to anybody, you can call and
17    speak to Mike.  Ask for Mike Maroney.  You know
18    him, you spoke to him before.
19        CHRISTINE MUSTAZZA:  Yeah.
20        DAN J.C. WALES:  And you can chat with him.
21    But I don't think much is going to happen,
22    Christine.  Things are going to be very quiet.
23    Usually, over the 4th of July not much goes on.
24        CHRISTINE MUSTAZZA:  Uh-huh.  Okay.
```

5

1      DAN J.C. WALES:  So -- so there shouldn't be

2  much need.  And then when I go back, we will

3  start back up on -- on -- on, you know, on

4  building profit and putting good things into the

5  account.

6      CHRISTINE MUSTAZZA:  And you think we are

7  going to build back up again?

8      DAN J.C. WALES:  Absolutely, absolutely,

9  yeah, I sure do.

10      CHRISTINE MUSTAZZA:  To where we were?

11      DAN J.C. WALES:  Beyond where we were.  The

12  object isn't to break even, it's to make a

13  profit.

14      CHRISTINE MUSTAZZA:  Okay.

15      DAN J.C. WALES:  Absolutely.

16      CHRISTINE MUSTAZZA:  Are you -- is Britain

17  going to break away from the -- the Euro?

18      DAN J.C. WALES:  No, I don't --

19  unfortunately, I don't think so, no.

20      CHRISTINE MUSTAZZA:  No?

21      DAN J.C. WALES:  I -- I wish they were.  I'm

22  going to vote for them to leave.  But it

23  looks -- it looks like the voting is more like

24  stay.  So...

6

1      CHRISTINE MUSTAZZA:  Oh, geez.

2      DAN J.C. WALES:  It's a bit of a problem.

3      CHRISTINE MUSTAZZA:  All right.  Good luck.

4      DAN J.C. WALES:  Yeah, yeah, I wish.  You can

5  hope.  And, Christine, listen, you take care of

6  yourself.

7      CHRISTINE MUSTAZZA:  Uh-huh.

8      DAN J.C. WALES:  Okay.  Have a good 4th of

9  July holiday and I'll -- I'll give you a call

10  when I will get back.

11      CHRISTINE MUSTAZZA:  You too.  Okay.  Thank

12  you.  All right.

13      DAN J.C. WALES:  Thank you.

14      CHRISTINE MUSTAZZA:  Bye-bye.

15              (End of transcription.)

16

17

18

19

20

21

22

23

24

7

1    STATE OF ILLINOIS  )
                        ) SS:
2    COUNTY OF LAKE    )

3         I, Cheryl L. Sandecki, a Notary Public

4    within and for the County of Lake and State of

5    Illinois, and a Certified Shorthand Reporter of

6    the State of Illinois, do hereby certify that I

7    reported in shorthand the proceedings had at the

8    taking of said audio recording and that the

9    foregoing is a true, complete, and correct

10   transcript of my shorthand notes so taken as

11   aforesaid, and contains all the proceedings

12   given at said audio recording.

13

14

15

16

17

18              _____
           Notary Public, Lake County, Illinois
19           C.S.R. License No. 084-03710

20

21

22

23

24

# Transcript Word Index

**[084-03710 - loss]**

| 0 |
|---|
| **084-03710** |
| 1:22 7:19 |

| 1 |
|---|
| **12:29** |
| 2:15,16,22,23 3:8 |
| **16527** |
| 2:24 3:7 |
| **16975** |
| 2:19,22 |
| **17759** |
| 2:10,15 |

| 2 |
|---|
| **2016** |
| 1:7 |
| **23** |
| 1:7 |
| **23624330** |
| 2:11 |

| 4 |
|---|
| **413144** |
| 2:11 |
| **432122** |
| 3:9 |
| **4th** |
| 4:23 6:8 |

| 7 |
|---|
| **7938** |
| 1:23 |

| a |
|---|
| **absence** |
| 4:15 |
| **absolutely** |
| 5:8,8,15 |
| **account** |
| 5:5 |
| **aforesaid** |
| 7:11 |
| **anybody** |
| 4:16 |
| **anyway** |
| 2:2 |
| **audio** |
| 7:8,12 |

| b |
|---|
| **back** |
| 4:15 5:2,3,7 6:10 |
| **badly** |
| 4:11 |
| **basically** |
| 3:13 4:6 |
| **beyond** |
| 5:11 |

**big**
3:21
**bit**
2:6 6:2
**break**
5:12,17
**breaks**
2:1
**britain**
5:16
**build**
5:7
**building**
5:4
**buy**
4:3,3
**bye**
6:14,14

| c |
|---|
| **c.s.r.** |
| 7:19 |
| **call** |
| 2:7 4:16 6:9 |
| **care** |
| 3:13 6:5 |
| **certified** |
| 7:5 |
| **certify** |
| 7:6 |
| **chance** |
| 4:12 |
| **chat** |
| 4:20 |
| **cheryl** |
| 1:22 7:3 |
| **christine** |
| 2:4,12,13,19,20 3:1,2,12 |
| 3:14 4:5,19,22,24 5:6,10 |
| 5:14,16,20 6:1,3,5,7,11,14 |
| **code** |
| 2:10,11,24 3:8 |
| **complete** |
| 7:9 |
| **confirm** |
| 2:12,19 3:1 |
| **confirming** |
| 2:21 3:7 |
| **conservative** |
| 4:7 |
| **contains** |
| 7:11 |
| **coordinate** |
| 2:8 |
| **correct** |
| 7:9 |

**county**
7:2,4,18
**couple**
4:14
**csr**
1:22

| d |
|---|
| **dan** |
| 2:1,5,16,23 3:5,10,12,17 |
| 4:6,20 5:1,8,11,15,18,21 |
| 6:2,4,8,13 |
| **drops** |
| 4:11 |

| e |
|---|
| **equity** |
| 4:8 |
| **euro** |
| 5:17 |
| **exposure** |
| 4:8 |
| **extension** |
| 3:7 |

| f |
|---|
| **female** |
| 2:14,21 3:3,6,11 |
| **final** |
| 2:24 |
| **foregoing** |
| 7:9 |

| g |
|---|
| **geez** |
| 6:1 |
| **give** |
| 6:9 |
| **given** |
| 7:12 |
| **go** |
| 5:2 |
| **goes** |
| 3:19,24 4:2,23 |
| **going** |
| 2:9,18 3:19,22 4:10,13,14 |
| 4:21,22 5:7,17,22 |
| **good** |
| 3:12 5:4 6:3,8 |

| h |
|---|
| **happen** |
| 4:21 |
| **happens** |
| 4:9 |
| **high** |
| 3:19 4:8 |

**hit**
3:21
**hole**
2:6
**holiday**
6:9
**hope**
6:5
**huh**
4:5,24 6:7
**hurt**
4:10

| i |
|---|
| **illinois** |
| 7:1,5,6,18 |
| **inaudible** |
| 2:2,7,8,9,9,10,10,14,15,22 |
| 2:22 3:4,7,8,8 |
| **instruction** |
| 2:10,24 |

| j |
|---|
| **j.c.** |
| 2:1,5,16,23 3:5,10,12,17 |
| 4:6,20 5:1,8,11,15,18,21 |
| 6:2,4,8,13 |
| **job** |
| 1:23 |
| **july** |
| 4:15,23 6:9 |
| **june** |
| 1:7 |

| k |
|---|
| **know** |
| 4:17 5:3 |

| l |
|---|
| **lake** |
| 7:2,4,18 |
| **leave** |
| 5:22 |
| **leaves** |
| 4:7 |
| **license** |
| 1:22 7:19 |
| **limit** |
| 2:17,17 3:18 |
| **listen** |
| 6:5 |
| **little** |
| 2:6 |
| **looks** |
| 4:13 5:23,23 |
| **loss** |
| 3:21 |

**[low - yeah]**

**low**
4:3,4,8
**luck**
6:3

### m

**m4djw**
3:1
**markets**
4:9
**maroney**
4:17
**means**
3:20
**metals**
1:6
**mike**
4:17,17
**monex**
1:6
**mustazza**
2:4,13,20 3:2,14 4:5,19,24
5:6,10,14,16,20 6:1,3,7,11
6:14

### n

**need**
4:16 5:2
**notary**
7:3,18
**notes**
7:10
**number**
2:11 3:9

### o

**object**
5:12
**oh**
6:1
**okay**
2:4 3:12,17 4:24 5:14 6:8
6:11
**once**
3:23

### p

**place**
2:17
**please**
2:19
**position**
2:18 3:22 4:2,7
**precious**
1:6
**price**
4:4,11

**problem**
6:2
**proceedings**
7:7,11
**profit**
3:22 4:13 5:4,13
**public**
7:3,18
**purchase**
2:17,17
**put**
3:17
**putting**
5:4

### q

**quiet**
4:22

### r

**recording**
7:8,12
**reported**
1:22 7:7
**reporter**
7:5
**right**
6:3,12
**rpr**
1:22

### s

**sandecki**
1:22 7:3
**sbb**
2:14
**shorthand**
7:5,7,10
**speak**
4:16,17
**spoke**
4:18
**spx**
2:24
**ss**
7:1
**start**
5:3
**state**
7:1,4,6
**stay**
5:24
**stock**
3:18
**stuck**
2:3
**super**
4:3

**sure**
5:9

### t

**taken**
7:10
**thank**
2:21 3:6,10,11 6:11,13
**thing**
3:16
**things**
3:15 4:22 5:4
**think**
4:12,21 5:6,19
**third**
3:16
**three**
3:15
**time**
2:18 3:8
**transaction**
2:11
**transcript**
1:7 7:10
**transcription**
6:15
**trigger**
3:23
**triggers**
3:24
**true**
7:9

### u

**uh**
4:5,24 6:7
**unfortunately**
5:19
**unknown**
2:14,21 3:3,6,11
**usually**
4:23

### v

**voice**
2:14,21 3:3,6,11
**vote**
5:22
**voting**
5:23

### w

**wales**
2:1,5,16,23 3:5,10,12,17
4:6,20 5:1,8,11,15,18,21
6:2,4,8,13
**want**
2:2,3

**weeks**
4:15
**wish**
2:17 5:21 6:4

### y

**yeah**
4:19 5:9 6:4,4